EXHIBITS

1.   Attachment 1 – Summary of Fed. R. Civ. P. 56(d) (1) Findings:   1

2.   Attachment 2 – List of SDCCC's Trial Exhibits   2

3.   Attachment 3 – List of SDCCC's Trial Witnesses   51

# ATTACHMENT 1

# ATTACHMENT 1

*United National Maintenance Inc. v. San Diego Convention Center Corporation, Inc.*

Case No.:  07-cv-2172 AJB

## SUMMARY OF FED. R. CIV. P. 56(d) (1) FINDINGS

| No. | Finding | Reference Citation |
|---|---|---|
| 1. | Defendant's Articles of Incorporation were executed by the Assistant City Attorney. | Dkt. No. 120 ("Order") at 3:27-28 |
| 2. | Defendant's Articles of Incorporation state that Defendant is a "nonprofit public benefit corporation," | Order at 3:27-4:2 |
| 3. | Defendant's Articles of Incorporation state that Defendant was created by the City for the sole purpose of managing and operating the convention center. | Order at 3:27-4:2; 15:26-28 |
| 4. | Defendant's Articles of Incorporation provide that Defendant is vested with City property and that such property re-vests with the City upon termination of Defendant | Order at 4:2-4 |
| 5. | Defendant receives funding from the City, is subject to independent audits, and must give public notice of meetings. | Order at 4:5-7 |
| 6. | Defendant is a state actor for purposes of state action affirmative defense | Order at 4:14-15 |
| 7. | Defendant need not prove the state actively supervised implementation of the 2007 policy purposes of state action affirmative defense | Order at 4:15-17 |
| 8. | Defendant's Articles of Incorporation provide that Defendant is vested with the authority to "operate and manage the [Building]." | Order at 5:4 -6 |
| 9. | Defendant's 2007 policy requires that all trade show cleaning companies use Defendant's in-house cleaning staff. | Order at 9:10-12. |
| 10. | Defendant implemented 2007 policy on its own accord. | Order at 12:5-6 |
| 11. | No other entity is a party to, or a beneficiary under, the 2007 policy. | Order at 12:8-9. |
| 12. | Defendant's 2007 policy is a result of Defendant's unilateral action. | Order at 12:9-10; 13:1-2 |
| 13. | Defendant's 2007 policy is not the result of any concerted activity | Order at 12:9-10; 13:1-2 |
| 14. | Defendant's 2007 policy is not the result of any alleged conspiratorial conduct | Order at 12:9-10; 13:1-2 |
| 15. | Defendant is a government entity | Order at 15:21-26 |
| 16. | Defendant is not a "person" within meaning of California's Unfair Competition Law, Bus. & Prof. Code §17200, et seq. | Order at 15:25-26 |

1

**ATTACHMENT 2**

**ATTACHMENT 2**

*United National Maintenance Inc. v. San Diego Convention Center Corporation, Inc.*

Case No.: 07-cv-2172 AJB

**LIST OF SDCCC'S TRIAL EXHIBITS**

SDCCC presently expects to offer the following documents and other exhibits at trial:

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---------|-------------|---------------|-------------|
| 4 | | | Proposal by SDCC to provide cleaning services to Champion (undated) Bates Nos.:  SDCC 102366 – 102369 |
| 5 | | | Email from Psuik to Mazzocco, Gessner re exclusive cleaning strategy – draft Dated: 070214 Bates Nos.: SDCC 101523 – 101526 |
| 6 | | | Email from Gessner to King, DeNofrio, Snyder, Moreno; cc: Brito, Bottger, Angel; re exclusive cleaning Dated:  070502 Bates Nos.:  SDCC 101527 – 101529 |
| 7 | | | Letter from Gessner to Brown (Champion); cc: Wallace re new cleaning services policy Dated:  070518 Bates Nos.:  UNM000403 – 410 |
| 10 | | | Sample Cleaning Services Contract between SDCCC and <Contractor> Dated:  070701 Bates Nos.:  SD 001186 -1191 |
| 12 | | | Email from Anton to Gessner re operational update; 5/30/07 email from Gessner to SDCCC Team; cc: DeNofrio, Gutensohn, senior staff; re operational update Dated:  080108 Bates Nos.:  SDCC 101009 |
| 26 | | | Email from Gessner to Anton re security upgrades since 9/11 Dated:  080512 Bates Nos.:  SD-FCO 000390, attaching SD-FCO 000377-389 |
| 28 | | | Memo from SDCC Facility Services to Event Management, Service Contractors; re Cleaning Services Worksheet Descriptions Dated:  090124 Bates Nos.:  SD 000473 – 476 |
| 29 | | | Web printout of SDCC Job and Vendor Opportunities Dated: 090629 Bates Nos.: UNM 002702 - 002715 |
| 32 | | | SDCC General Policies, Rules and Regulations |

1

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | (undated)<br>Bates Nos.:  SD 000275-280 |
| 33 | | | SDCC 2009 Citywide Planner Workbook<br>(undated)<br>Bates Nos.:  SDCC 100001 – 100074 |
| 37 | | | Third Amended and Restated Management Agreement Between the City of San Diego and San Diego Convention Center Corporation, Inc.<br>Dated:  050524<br>Bates Nos.:  UNM 002284 – 2305 |
| 39 | | | Email from Gessner to DeNofrio; cc: Gutensohn, Venables; re service contractor security protocols<br>Dated:  080519<br>Bates Nos.:  SD 008331-834 |
| 47 | | | SDCCC Background and Drug and Alcohol Checks<br>Dated:  080111<br>Bates Nos.:  SD 002289-2296; 2285,2287, 2288 |
| 48 | | | Agenda Topics – Operations Meeting<br>Dated:  080604<br>Bates Nos.:  SD 001151-1153 |
| 49 | | | Email from Layne to Puente, Bogan-Bailey, Bracht, Sotelo, Snoap, LaVars, Merkl; cc: Gutensohn, Venables<br>Dated:  080609<br>Bates Nos.:  SD 001287 |
| 50 | | | Memorandum from Gutensohn to SDCCC Contractors; cc: Gessner, DeNofrio; re Contractor Identification and Access Standard Operating Procedures<br>Dated:  080521<br>Bates Nos.:  SD 000023-27 |
| 51 | | | Email from Gutensohn to DeNofrio re Security Plan<br>Dated:  080521<br>Bates Nos.:  SD 000695-743 |
| 52 | | | Email from DeNofrio to Gessner; cc: Gutensohn, Venables; re Security Plan Meeting<br>Dated:  080613<br>Bates Nos.:  SD 000813 |
| 53 | | | SDCCC Service Contractor Meeting Minutes<br>Dated:  080421<br>Bates Nos.:  SDCC 102104 – 102109 |
| 54 | | | Emails among Gessner, Wallace, Mazzocco, King, Anton, Gutensohn re security badge policy – contractors<br>Dated:  080208<br>Bates Nos.:  SD 000555-558 |
| 55 | | | Agreement Between San Diego Convention Center Corporation and Service Employees International Union Local 1877; effective 7/1/07-6/30/12<br>Dated:  070815<br>Bates Nos.:  SDCC 101104 – 101122 |
| 56 | | | Memorandum of Understanding on Recognition of Exclusive Jurisdiction between SDCCC and the Labor |

2

3.

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Council and various unions<br>Dated: 040630<br>Bates Nos.: SDCC 101924 – 101928 |
| 57 | | | Excerpts from SDCCC Employee Handbook re Personnel Policy<br>Dated: 080100<br>Bates Nos.: SD 000375-388 |
| 58 | | | SDCC Service Contractor Meeting Minutes<br>Dated: 080916<br>Bates Nos.: SD 000464-467 |
| 59 | | | Emails among Gessner, DeNofrio, Gutensohn, Mazzocco, Anton, King re badge policy – contractors<br>Dated: 080206<br>Bates Nos.: SDCC 100821 – 100824 |
| 60 | | | IAAM Safety and Security Task Force Best Practices Planning Guide – Emergency Preparedness<br>(undated)<br>Bates Nos.: SDCC 102462 – 102517 |
| 61 | | | IAAM Safety and Security Task Force Best Practices Planning Guide – Convention Centers / Exhibit Halls<br>(undated)<br>Bates Nos.: SDCC 102518 – 102539 |
| 62 | | | SDCC Operations CNG – Homeland FSIVA Vulnerability Assessment<br>(undated)<br>Bates Nos.: SD-FCO 000136-142 |
| 63 | | | Palomar Investigative Group, Inc. Security Audit – SDCCC<br>Dated: 030711<br>Bates Nos.: SD-FCO 000249-270 |
| 65 | | | SDCC Tactical Survey<br>Dated: 071018<br>Bates Nos.: SD-FCO 000391-400 |
| 66 | | | SDCCC Life Safety and Security<br>(undated)<br>Bates Nos.: SD-FCO 000234-241 |
| 68 | | | Email from DeNofrio to Johnson, cc: Gessner re DHS support<br>Dated: 070403<br>Bates Nos.: SDCC 100693 – 100694 |
| 69 | | | Email string among DeNofrio, Gessner, Gutensohn, Barham, Bender, Garcia re Tactical Survey<br>Dated: 060816<br>Bates Nos.: SDCC 100685 – 100688 |
| 80 | | | United Service Companies Combined Income Statement for the 6 months ending 6/30/08<br>Dated: 080630<br>Bates Nos.: UNM 004464 – 4465 |
| 81 | | | Declaration of Charles Buddy Linn<br>Dated: 071111 |
| 82 | | | United Temps, Inc. UNSD Employee History<br>Dated: 070727 |

3

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.:  UNM 002466 – 2476 |
| 83 | | | Convention Services Agreement between GES and UNM<br>Dated:  010808<br>Bates Nos.:  UNM 002365 – 2377 |
| 84 | | | Letter agreement between UNM (Simon) and Champion (Epstein)<br>Dated:  050621<br>Bates Nos.:  UNM 002362 – 2364 |
| 85 | | | Declaration of Richard Simon in Support of Application for Temporary Restraining Order and Order to Show Cause re Preliminary Injunction<br>Dated:  070801 |
| 86 | | | Convention Services Agreement between Freeman and UNM<br>Dated:  050101<br>Bates Nos.:  Freeman 006-015 |
| 87 | | | Letter from Simon to Epstein, cc: Pitts, re UNM/Champion Nationwide Convention Services Agreement addendum<br>Dated:  061219<br>Bates Nos.:  C0008 – 0009 |
| 88 | | | Emails among Pitts, Epstein, Kushnir, Gessner, Brown, Kemp; re SPIE Contract and Exhibitor Form; and Epstein's response<br>Dated:  070817<br>Bates Nos.:  C0111 – 0113 |
| 89 | | | Emails among Simon, Pitts, Epstein, O'Hara re infectious disease show<br>Dated:  071031<br>Bates Nos.:  C0149 – 150 |
| 90 | | | Emails among Tovar, Pitts, Simon re rate increase; attaching Champion 2006 labor rates<br>Dated:  081006<br>Bates Nos.:  UNM 004256 – 4258 |
| 91 | | | Letter from Simon to Rabbitt (GES), cc: Viad Corp.; re UNM increasing hourly rates by 3%<br>Dated:  061218<br>Bates Nos.:  SDCC/GES 00008 |
| 92 | | | Email from DePaoli to Valley re GES – UNM at SDCC<br>Dated:  070830<br>Bates Nos.:  SDCC/GES 00229 |
| 93 | | | Letter from Simon to Rabbitt (GES), cc: Viad Corp.; re UNM increasing hourly rates by 3%<br>Dated:  081125<br>Bates Nos.:  SDCC/GES 00002 – 00004 |
| 94 | | | UNM show file for Society of Neuroscience convention<br>Dated:  071130<br>Bates Nos.:  UNM 008677 – 8682 |
| 95 | | | UNM show file for California School Boards convention |

4

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated:  080111<br>Bates Nos.:  UNM 008772 – 8776 |
| 102 | | | Email from Simon to O'Hara, Davern, Linn, Valley, Santos, Rabbitt, Colby re sample letters; 6/5/07 response from Colby to Simon; 6/5/07 reply from Simon to Colby<br>Dated:  070605<br>Bates Nos.:  UNM 1032031 – 1032032 |
| 103 | | | Emails among Simon, Epstein, Valley, Kushnir, Pitts re SDCC Cleaning Agreement<br>Dated:  070627<br>Bates Nos.:  C 0047 – 0048 |
| 104 | | | Emails among Epstein, Simon, Kushnir, Slania, Pitts, Johnson re SPIE<br>Dated:  070803<br>Bates Nos.:  C 0091 – 0092 |
| 105 | | | Emails among Simon, Epstein, Valley, Lance, Slania re response to 8/10/07 email from Gessner to Epstein re cleaning<br>Dated:  070811<br>Bates Nos.:  UNM 1031960 – 1031961 |
| 106 | | | Emails among Simon, Epstein, Lance, Slania, Valley re response to email exchange between Kushnir and Gessner re cleaning<br>Dated:  070812<br>Bates Nos.:  UNM 1031931 – 1031932 |
| 107 | | | Emails between Simon and Epstein re 8/14/07 emails among Kushnir, Wallace, Epstein, Gessner, Kemp, re cleaning<br>Dated:  070814<br>Bates Nos.:  UNM 1031990 – 1031993 |
| 108 | | | Emails between DeNofrio and O'Hara re AOA in San Diego, attaching SDCC cleaning services worksheet, contract between UNM and SDCCC<br>Dated:  070921<br>Bates Nos.:  UNM 1037585 – 1037593 |
| 109 | | | Emails among Simon, Santos, Ortiz, Tovar re SDCC estimates<br>Dated:  080406<br>Bates Nos.:  UNM 1000671 – 1000672 |
| 110 | | | Emails among Ortiz, Simon, Santos, Tovar re SDCC estimates<br>Dated:  080725<br>Bates Nos.:  UNM 1013011 – 1013012 |
| 111 | | | Emails between Tovar and Simon<br>Dated:  080828<br>Bates Nos.:  UNM 004206 |
| 113 | | | Email from Ramirez to Santos; cc: Simon, re Global Pet Expo<br>Dated:  080212<br>Bates Nos.:  UNM 000586 |
| 114 | | | Emails between Tovar and Santos; and 2/9/09 email |

5

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | from Hernandez to Santos, cc: Ramirez, Linn, Simon re req: AFCEA San Diego<br>Dated:  090210<br>Bates Nos.:  UNM 1026555 |
| 115 | | | UNM Employment Application – Henry Solano<br>Dated:  020126<br>Bates Nos.:  UNM 009815 – 9816; 9834 |
| 116 | | | UNM Employment Application – Evelyn Ramirez<br>Dated:  070326<br>Bates Nos.:  UNM 009880 – 9881; 9899 |
| 117 | | | Email from Ortiz to Velma Louie (Champion); cc: Linn, O'Hara, re LP – Camp North San Diego Tradeshow 2006, attaching cleaning estimate<br>Dated:  060418<br>Bates Nos.:  UNM 003719 – 3720 |
| 118 | | | Emails from Simon to Santos, Linn, Scanlon; and emails from Santos to Simon, Linn, Scanlon re Green vacuums in Philly<br>Dated:  090328<br>Bates Nos.:  UNM 1031054 – 1031055 |
| 119 | | | Email from Davern to Santos, cc: Simon and email from Santos to Davern, cc: Simon, Linn re Miami International Boat Show<br>Dated:  090109<br>Bates Nos.:  UNM 1026867 |
| 120 | | | Emails among Linn, O'Hara, Ortiz, Whitlock, Medina, Click re Print Week – Ballroom 6<br>Dated:  040325<br>Bates Nos.:  UNM 001740 – 1742 |
| 121 | | | Emails among Brito, DeNofrio, Funkhouser, Bottger, Linn, O'Hara re SDCC uniform standards<br>Dated:  050217<br>Bates Nos.:  SDCC 101500 |
| 122 | | | Emails among Ortiz, Santos, Linn, O'Hara, Carriere re revised LP – California Pharmacists Association<br>Dated:  070215<br>Bates Nos.:  UNM 001268 |
| 123 | | | Email from Ortiz to Lepere, cc: Linn, Santos, Tovar, re LP – San Francisco National College Fair<br>Dated:  090226<br>Bates Nos.:  UNM 1012453 |
| 124 | | | Email from Linn to Simon; cc: Tovar, Santos re Optics SDCC<br>Dated:  080806<br>Bates Nos.:  UNM 001836 |
| 125 | | | Emails among Simon, Linn, Santos, Tovar re San Diego CC Shows Procedure Question<br>Dated:  081218<br>Bates Nos.:  UNM 1030637 – 1030639 |
| 126 | | | Email from Ortiz to Carriere cc: Linn, Santos, Tovar re San Diego Association of Realtors, attaching SDCC Cleaning Services Worksheet |

6

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated: 080428<br>Bates Nos.: UNM 1021841 – 1021845 |
| 128 | | | Emails among Simon, Linn, Tovar, Santos, Ortiz re Aisle Porters<br>Dated: 081126<br>Bates Nos.: UNM 1025600 |
| 129 | | | Emails among Simon, Linn, Santos, Stark re SDCC<br>Dated: 080207<br>Bates Nos.: UNM 004054 |
| 130 | | | Emails among Linn, Santos, Hernandez, Simon re Show – site cleaning sales<br>Dated: 090105<br>Bates Nos.: UNM 1030342 – 1030344 |
| 132 | | | Email from Simon to Pekowski, Santos, Nicklas, cc: Burden; email from Tovar to Simon; 2/28/08 email from Santos to Nicklas; cc: Heck, Sexton, Burks, Muniz, Fletcher, Osorio, Tovar re Upcoming Ace need – temporary help<br>Dated: 080229<br>Bates Nos.: UNM 003976 – 3977 |
| 133 | | | Email from Santos to Ramirez; cc: Hernandez, Ortiz re Dana Point<br>Dated: 080528<br>Bates Nos.: UNM 1000050 |
| 134 | | | Emails between Ortiz and Santos re Dana Point<br>Dated: 080530<br>Bates Nos.: UNM 1005180 |
| 135 | | | Email from Ortiz to Santos; 5/31/08 email from Santos to Ortiz re Gabriel<br>Dated: 080602<br>Bates Nos.: UNM 1003353 |
| 136 | | | Email from Tovar to Hernandez, Graney, Santos; cc: Simon, Scanlon; email from Graney to Santos, Hernandez, cc: Simon, Tovar, Scanlon; 6/11/08 email from Santos to Hernandez, cc: Simon, Tovar, Scanlon, Graney re Expenses for ASTD ICE<br>Dated: 080612<br>Bates Nos.: UNM 002792 – 2793 |
| 137 | | | Email from Laurie to Simon; email from Simon to Kelley; email from Kelley to Simon re Convention Center Exclusives<br>Dated: 080128<br>Bates Nos.: UNM 004210 – 4211 |
| 138 | | | Emails between Ortiz and Meda re The Obesity Society<br>Dated: 080602<br>Bates Nos.: UNM 1001275 – 1001276 |
| 139 | | | Email from McLaughlin to Santos, cc: Ortiz; 2/10/09 email from Santos to McLaughlin, cc: Ortiz re Mobile, AL<br>Dated: 090212<br>Bates Nos.: UNM 1025428 |
| 140 | | | Email from Santos to Reese (Champion); cc: Simon, |

7

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Pitts, Bota, re Pennsylvania Convention Center<br>Dated: 090505<br>Bates Nos.: UNM 1026585 |
| 141 | | | Emails between Macedo and Ortiz, cc: Linn, Santos, Tovar, Hernandez re LP – NCCE 2009<br>Dated: 090205<br>Bates Nos.: UNM 1029196 – 1029197 |
| 142 | | | Emails between Ortiz and Stanley (GES) re UNM – KSSS cleaning<br>Dated: 081205<br>Bates Nos.: UNM 1003214 – 1003215 |
| 143 | | | Emails between Ortiz and Santos re taxes<br>Dated: 081208<br>Bates Nos.: UNM 1005049 |
| 144 | | | Emails between Poche and Simon, cc: Santos, re Heli Expo Cleaning Request<br>Dated: 080318<br>Bates Nos.: UNM 1029992 – 1029995 |
| 145 | | | Email from Davern to Santos, Tovar; email from Tovar to NationalOps; 2/16/09 email from Santos to NationalOps, re Facilities In and Out; attaching Facilities In and Out List for FL<br>Dated: 090218<br>Bates Nos.: UNM 1028201 – 1028205 |
| 146 | | | Emails between Ortiz and McCormack re Show Info Request – Traders Expo Las Vegas<br>Dated: 071110<br>Bates Nos.: UNM 1001810 – 1001811 |
| 147 | | | Emails between Simon and Santos, cc: O'Hara, Stark, Leon, TedT re San Diego Shows<br>Dated: 071116<br>Bates Nos.: UNM 1034221 |
| 151 | | | UNM Employee History – San Diego<br>(undated)<br>Bates Nos.: UNM 000382 |
| 152 | | | UNM Employment Application – Jerry Trejo<br>Dated: 070515<br>Bates Nos.: UNM 009963 – 009964, 9982 |
| 153 | | | UNM Supervisor Procedures for Show Cleaning, Labor Calls, Sign-In Sheets and Job Classification<br>Dated: Undated<br>Bates Nos.: UNM-FCO 011340 – 011342 |
| 154 | | | Emails between Ortiz and O'Hara re San Diego show schedule, attaching list of 7/07 UNM shows in all SD venues<br>Dated: 070625<br>Bates Nos.: UNM 003142 – 003144 |
| 155 | | | Email from Brito to Gessner re United issues over the years<br>Dated: 070727<br>Bates Nos.: SDCC 101521 |
| 156 | | | Email from Funkhouser to Dixon, Johnson, cc: Bottger, |

8

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Brito, DeNofrio; email from Maull to Funkhouser, cc: Brito, Bottger re American Speech, Hearing & Language Cleaning<br>Dated:  051118<br>Bates Nos.:  SDCC 101505 – 101511 |
| 159 | | | Email from DeNofrio to Linn, cc: Zetts, Gessner, Angel, O'Hara; 11/16/07 email from Zetts to Gessner, DeNofrio, cc: King, Angel re Cleaning Complaints from United during AAR & SBI<br>Dated:  071120<br>Bates Nos.:  UNM 002378 – 002379 |
| 160 | | | UNM Employment Application – Olga Loyo<br>Dated:  070403<br>Bates Nos.:  UNM 010912 – 010913, 10931 |
| 161 | | | UNM Employment Application – Maria Guadalupe Carrillo<br>Dated:  070602<br>Bates Nos.:  UNM 009902 – 009903, 009921 |
| 164 | | | Emails among DeNofrio, Johnson, Gutensohn, Psuik, Davis, Cummins, and others re SDCC photos<br>Dated:  041208<br>Bates Nos.:  SDCC 100619 – 100621 |
| 165 | | | Email from DeNofrio to Niemeyer, cc: Johnson, Psuik; email from  Maj. Teal to DeNofrio re 11JAN05 Conference<br>Dated:  041229<br>Bates Nos.:  SDCC 100631 |
| 166 | | | Email from Niemeyer to DeNofrio re Maj. Teal's 12/29/04 email (Ex. 165) re 11JAN05 Conference; and DeNofrio's response<br>Dated:  041229<br>Bates Nos.:  SDCC 100633 – 100634 |
| 167 | | | Email from DeNofrio to Johnson, cc: Gutensohn, Psuik; email from Sgt. Culberson to DeNofrio re Assessment<br>Dated:  041229<br>Bates Nos.:  SDCC 100632 |
| 168 | | | Email from DeNofrio to Johnson, cc: Psuik, Gutensohn forwarding  6/7/05 email from Nakafuji to DeNofrio re Briefing on June 23<br>Dated:  050613<br>Bates Nos.:  SDCC 100647 |
| 169 | | | Email from DeNofrio to Psuik, cc: Johnson re California Vulnerability Assessment Team<br>Dated:  050809<br>Bates Nos.:  SDCC 100649 |
| 170 | | | AVSS Conference schedule<br>Dated:  060821<br>Bates Nos.:  SD 000581.01 – 000582, 000588 – 000592 |
| 171 | | | AVSS Conference pre-registration list of attendees<br>Dated:  050812 |

9

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.:  SD 000583 – 000587 |
| 172 | | | AVSS  Conference – Lesson  Plan 14 – War Game Introduction and Presentation Rules, prepared by Psuik<br>Dated:  050823<br>Bates Nos.:  SD 000672 |
| 173 | | | AVSS Conference – Aggressors  Plan of Action – Stop the Conference<br>Dated:  050800<br>Bates Nos.:  SD 000673 – 000674 |
| 174 | | | AVSS Conference – War Games: Convention Center<br>Dated:  050800<br>Bates Nos.:  SD 000684 – 000693 |
| 175 | | | AVSS Conference – Conditions<br>Dated:  050800<br>Bates Nos.:  SD 000675 – 000683 |
| 176 | | | AVSS Conference – map of SDCC<br>Dated:  050800<br>Bates Nos.:  SD 000694 |
| 177 | | | Email from DeNofrio to Johnson, Mazzocco, Castaneda, Psuik, cc: others forwarding 9/6/05 email from Sgt. Culberson re California Assessment Training<br>Dated:  050907<br>Bates Nos.:  SDCC 100651 |
| 178 | | | Email from DeNofrio to Psuik, cc: Johnson forwarding 12/9/05 email from Gutensohn to MacIntyre, Claypool (Port of San Diego) re Homeland Defense contact information<br>Dated:  051212<br>Bates Nos.:  SDCC 100652 – 100653 |
| 179 | | | Email from DeNofrio to Psuik, cc: Johnson, Gessner, Gutensohn re National Guard Post Assessment Training (June 26-29); attaching training schedule<br>Dated:  060504<br>Bates Nos.:  SDCC 100654 – 100668 |
| 180 | | | Emails among DeNofrio and Sgt. Carlson, cc: others re California Critical Infrastructure Protection Program, Post Assessment Training; attaching training schedule<br>Dated:  060620<br>Bates Nos.:  SDCC 100670 – 100679 |
| 182 | | | Email from DeNofrio to Psuik, cc: Gessner, re Tactical Survey (attached)<br>Dated:  060823<br>Bates Nos.:  SDCC 100689 – 100692 |
| 183 | | | Email from O'Hara to Ortiz ; 10/5/07 email from DeNofrio to O'Hara, cc: Angel, King, Zetts, Ochoa, Pontrelli re NAHRO/Neuroscience Contracts, attaching cleaning contracts and estimates for NAHRO and Neuroscience<br>Dated:  071019<br>Bates Nos.:  UNM 000625 – 000626 |
| 184 | | | Email from O'Hara to Ortiz;11/19/07 email from DeNofrio to O'Hara; 11/18/07 email from Zetts to |

10

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | DeNofrio re URJ # 71204 Cleaning Estimate<br>Dated: 071207<br>Bates Nos.: UNM000634 – 000635 |
| 185 | | | Email from O'Hara to Ortiz forwarding 12/17/07 email from DeNofrio to O'Hara, cc: Zetts, Taylor, Angel, King<br>Dated: 071217<br>Bates Nos.: UNM 000614 – 000615 |
| 186 | | | Email from DeNofrio to Linn, cc: Zetts, Gessner, Angel, O'Hara; 11/16/07 email from Zetts to Gessner, DeNofrio, cc: King, Angel re Cleaning Complaints from United during AAR & SBL<br>Dated: 071120<br>Bates Nos.: UNM 0002378 – 0002379 |
| 189 | | | Emails among DeNofrio, Zetts, Pontrelli, Gessner, King, Johnson, Harrison, Moriarty, re West 2008<br>Dated: 080128<br>Bates Nos.: SDCC 101533 – 101535 |
| 191 | | | Email from DeNofrio to Linn, cc: Zetts, Gessner re Staffing procedures<br>Dated: 080722<br>Bates Nos.: UNM 002412 – 002413 |
| 193 | | | Cleaning Services Contract between SDCCC and UNM for the San Diego Boat Show<br>Dated: 081219<br>Bates Nos.: SD 000005 – 000010 |
| 194 | | | Sample order forms for Freeman, Champion, UNM, SDCC for booth cleaning and porter services (undated)<br>Bates Nos.: SD000522 – 000528 |
| 195 | | | 11/29/07 – 1/2/08 Emails among Santos, O'Hara, DeNofrio, Angel, Zetts, Moreland, Moody re Joint Math – Cleaning Estimates, attaching Cleaning Services Worksheet for Joint Mathematics show<br>Dated: 080102<br>Bates Nos.: UNM 001701 – 001704 |
| 196 | | | Email from Tovar to Ramirez, forwarding 6/17/08 email from Zetts to Tovar, cc: DeNofrio re ASTD<br>Dated: 080626<br>Bates Nos.: UNM 000569 – 000570 |
| 197 | | | 6/9/08 – 8/19/08 Emails among Tovar, Santos, Zetts, Hall, DeNofrio, Williams re RealCom Booth Revenue Report<br>Dated: 080819<br>Bates Nos.: UNM 001812 – 001814 |
| 199 | | | Email from DeNofrio to Linn, cc: Zetts re AAPA 400-0905Od01 San Diego<br>Dated: 090602<br>Bates Nos.: UNM 002384 – 002386 |
| 200 | | | 12/08/08 – 4/6/09 Security Services Standard Operating Procedure manual excerpts prepared by Joshua Layne |

11

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated: 081208<br>Bates Nos.: SDCC 101137 – 101146, 101156 |
| 201 | | | SDCCC badging policies<br>(undated)<br>Bates Nos.: SD 002272 – 002273 |
| 202 | | | Notes of California National Guard – Homeland Defense meeting<br>(undated)<br>Bates Nos.: SDCC 100618 |
| 203 | | | Email from Venables to Gutensohn re Review of last 6 months in Security Services<br>Dated: 080120<br>Bates Nos.: SD 001282 |
| 204 | | | Email from Gutensohn to DeNofrio; email from Layne to Puente, Bogan-Bailey, Bracht, Sotelo, Snoap, LaVars, Merkl, cc: Venables, Gutensohn re Daily Training, attaching Training Themes<br>Dated: 080201<br>Bates Nos.: SD 001183 – 001184 |
| 205 | | | Email from Layne to Gutensohn re Wristbands & IDs / Security Plan<br>Dated: 080212<br>Bates Nos.: SDCC 100825 |
| 206 | | | Email from Puente to Layne; email from Layne to Puente, cc: Gutensohn re ID Card Machine<br>Dated: 080212<br>Bates Nos.: 100826 |
| 207 | | | Emails among Gessner, Wallace, Ewing, Gutensohn, Venables, Layne re Photo ID system<br>Dated: 080418<br>Bates Nos.: SDCC 100874 |
| 208 | | | Emails among Layne, Gutensohn, Venables, Gessner, DeNofrio, Ewing re Photo ID system<br>Dated: 080421<br>Bates Nos.: SDCC 100877 – 100878 |
| 209 | | | Email from Gutensohn to Layne, Venables re Security Plan Recommendations, attaching Recommendation Draft<br>Dated: 080501<br>Bates Nos.: SD 000799 |
| 210 | | | Email from Gutensohn to Layne attaching Contractor Security Protocols<br>Dated: 080506<br>Bates Nos.: SD 000822 – 000824 |
| 211 | | | Email from Gutensohn to Stephens; email from Layne to Puente, Bogan-Bailey, Bracht, Sotelo, Snoap, LaVars, Merkl, cc: Gutensohn, Venables, Stephens re Contractor ID Badge Examples, attaching Badge Examples<br>Dated: 080521<br>Bates Nos.: SD 001950 – 001951 |
| 212 | | | Email from Gutensohn to Layne; 6/10/08 email from |

12

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Kinyus to Gutensohn re New IDs<br>Dated: 080610<br>Bates Nos.: SD-FCO 000303 |
| 213 | | | San Diego Convention Center Security Plan<br>(undated)<br>Bates Nos.: SDCC 103270 – 103313 |
| 217 | | | pp. 105-110 of City of San Diego Annual Fiscal Year 2003 Budget – Convention Center<br>(undated)<br>Bates Nos.: UNM 000524 - 529 |
| 219 | | | pp. 97-101 of City of San Diego Annual Fiscal Year 2004 Budget – Convention Center<br>(undated)<br>Bates Nos.: UNM 000530 – 000534 |
| 221 | | | pp. 105-109 of City of San Diego Annual Fiscal Year 2005 Budget – Convention Center<br>(undated)<br>Bates Nos.: UNM 000535 – 000539 |
| 223 | | | pp. 99-103 of City of San Diego Annual Fiscal Year 2006 Budget – Convention Center<br>(undated)<br>Bates Nos.: UNM 000540 – 000544 |
| 224 | | | San Diego Convention Center Change in Relationship with City effective 7/1/05<br>Dated: 060701<br>Bates Nos.: SDCC 101365 – 101368 |
| 227 | | | pp. 318-322 of City of San Diego Annual Fiscal Year 2007 Budget – Convention Center<br>(undated)<br>Bates Nos.: UNM 000545 – 000549 |
| 228 | | | Memorandum from Emch to SDCC Board of Directors re Approval of Fiscal Year 2008 Through 2012 5-Year Funding Projection<br>Dated: 061201<br>Bates Nos.: SDCC 101363 – 101364 |
| 229 | | | SDCCC Fiscal Year 2006 Annual Report<br>(undated)<br>Bates Nos.: SDCC 101277 – 101290 |
| 230 | | | Memorandum from Emch to SDCC Board of Directors re Approval of Fiscal Year 2008 Through 2012 5-Year Funding Projection<br>Dated: 070126<br>Bates Nos.: SDCC 101359 – 101362 |
| 231 | | | 1/23/07-2/1/07 Emails between Emch and Kumits re Convention Center Budget<br>Dated: 070201<br>Bates Nos.: SDCC 102333 – 102334 |
| 232 | | | Memorandum from Emch to SDCC Board of Directors re Approval of Fiscal Year 2008 Budget<br>Dated: 070629<br>Bates Nos.: SDCC 101172 – 101174 |
| 233 | | | pp. 313-316 of City of San Diego Annual Fiscal Year |

13

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | 2008 Budget – Convention Center (undated) Bates Nos.:  UNM 000550 – 000553 |
| 234 | | | FY2006, FY2007, FY2008 City Funds Allocated (undated) Bates Nos.:  UNM 002320 |
| 236 | | | Memorandum from Emch to Budget Committee re Approval of Fiscal Year 2009 Through 2013 5-Year Funding Projection Dated:  071205 Bates Nos.:  SDCC 101357 – 101358 |
| 237 | | | SDCCC Annual Report Fiscal Year 2007 (undated) Bates Nos.:  SDCC 101291 – 101304 |
| 240 | | | Memorandum from Emch to SDCC Board of Directors re Approval of Fiscal Year 2009 Through 2013 5-Year Projection Dated:  080124 Bates Nos.:  UNM 002306 – 002307 |
| 241 | | | Memorandum from Emch to SDCC Board of Directors re Approval of Fiscal Year 2009 Through 2013 5-Year Projection Dated:  080124 Bates Nos.:  SDCC 101350 – 101351 |
| 242 | | | Memorandum from Emch to SDCC Board of Directors re Approval of Fiscal Year 2009 Budget Dated:  080627 Bates Nos.:  SDCC 101170 – 101171 |
| 243 | | | Memorandum from Wallace to SDCC Board of Directors re Approval of Revised FY 2009 Budget Dated:  081205 Bates Nos.:  UNM 002310 – 002311 |
| 245 | | | SDCCC The Center of San Diego's Success (FY2008 Annual Report) (undated) Bates Nos.:  SDCC 101305 - 101319 |
| 246 | | | SDCCC FY10 Budget Process Overview (undated) Bates Nos.:  SDCC 101157 – 101162 |
| 247 | | | Memorandum from Wallace to SDCC Board of Directors re Approval of Revised FY 2009 Budget Dated:  081205 Bates Nos.:  SD101169 |
| 249 | | | Memorandum from Emch to SDCC Board of Directors re Approval of Fiscal Year 2010 Budget Dated:  090617 Bates Nos.:  SDCC 101165 – 101167 |
| 251 | | | Email from Ortiz to Tovar forwarding 12/1/06 emails among Castellaw, Ortiz, Smith Linn, O'Hara, Santos, Holmes re LP – Primavera; attaching UNM Cleaning Estimate Dated:  061213 |

14

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.: UNM 002932 – 002935 |
| 252 | | | Email from Ortiz to Dekens, Gardner, cc: Linn, O'Hara, Santos re LP – San Diego Quilt Show, attaching UNM Cleaning Estimate<br>Dated: 070803<br>Bates Nos.: UNM 000933 – 000934 |
| 253 | | | Email from Ortiz to Linn; 10/8/07 email from Linn to Ortiz; 10/8/07 email from O'Hara to Alexander; cc: Santos, Linn re Human Genetics; attaching SDCC Cleaning Services Worksheet, UNM Cleaning Estimate<br>Dated: 071010<br>Bates Nos.: UNM 000780 – 000783 |
| 254 | | | Email from Ortiz to O'Hara, Tovar forwarding 9/18/07 email from O'Hara to Santos, Linn, Ramirez, Ortiz, cc: S. Tovar, T. Tovar, re San Diego Convention Center<br>Dated: 071018<br>Bates Nos.: UNM 000874 |
| 256 | | | Emails between Ortiz and Carriere re NAHRO Cleaning<br>Dated: 071025<br>Bates Nos.: UNM 001199 – 001200 |
| 257 | | | Email from Ortiz to Dekens, Morales, cc: Linn, Santos, Tovar re RIMS 2008; attaching UNM Cleaning Estimate<br>Dated: 080424<br>Bates Nos.: UNM 000913 – 000914 |
| 258 | | | Emails between Simon and Linn re SDCC<br>Dated: 080716<br>Bates Nos.: UNM 002237 |
| 259 | | | Emails among Linn, Simon, Santos, Tovar, Ortiz re San Diego CC Shows Procedure Question<br>Dated: 081218<br>Bates Nos.: UNM 1030570 – 1030572 |
| 265 | | | Email from DeNofrio to Chittenden; 1/26/05 email from Gutensohn to Chittenden, cc: DeNofrio, Johnson re Prioritizing consequences<br>Dated: 050203<br>Bates Nos.: SDCC 100637 – 100638 |
| 266 | | | Dept. of Homeland Security Support Provided to the SDCCC<br>(undated)<br>Bates Nos.: SD-FCO 000144 |
| 268 | | | Email from DeNofrio to Gessner attaching draft Security Plan<br>Dated: 080506<br>Bates Nos.: SD 001959 – 002000 |
| 269 | | | Email from Gutensohn to DeNofrio attaching Recommendations Revised<br>Dated: 080506<br>Bates Nos.: SD 000790 – 000798 |
| 270 | | | Memo from Gessner to Wallace, cc: Sr. Staff, King, DeNofrio, Gutenson, re Security Proposal |

15

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated:  070611<br>Bates Nos.:  SDCC 102276 – 102283 |
| 325 | | | Printout of IAMM Buyers Guide Listings for Badges, ID Cards, Wristbands<br>Dated:  090812 |
| 337 | | | Letter agreement between UNM (Simon) and Champion (Pitts)<br>Dated:  020430<br>Bates Nos.:  UNM011412 – 011414 |
| 338 | | | Email from Simon to Epstein re contract between UNM and Champion<br>Dated:  080926<br>Bates Nos.:  UNM004867 |
| 339 | | | Champion's Decorator Proposal for SPIE 2006-2007-2008<br>Dated:  051215<br>Bates Nos.:  SDCC 102347 – 102349 |
| 340 | | | UNM invoice to Champion for Optics & Photonics<br>Dated:  060908<br>Bates Nos.:  C 0438 |
| 341 | | | UNM invoice to Champion for Int'l Ass'n of Chiefs of Police<br>Dated: 081219<br>Bates Nos.:  C-FCO 0455 |
| 342 | | | Emails among Simon, Epstein, McClellan, Wellman, Santos, Davern, Linn, re selling service<br>Dated:  080710<br>Bates Nos.:  UNM-FCO 004073 – 004074 |
| 343 | | | Emails among Simon, Epstein, Pitts, Johnson, O'Hara, Valley, Linn, Santos re SPIE's Optics and Photonics<br>Dated:  070625<br>Bates Nos.:  UNM1033508 – 1033510 |
| 344 | | | Cleaning Services Contract between SDCCC and Champion for SPIE event<br>Dated:  080807<br>Bates Nos.:  SDCC 101599 – 101604 |
| 345 | | | Cleaning Services Contract between SDCCC and UNM for Infectious Disease Society of America event<br>Dated:  070921<br>Bates Nos.:  SD 000044 – 000049 |
| 346 | | | Champion file on Infectious Diseases of America show<br>Dated:  071107<br>Bates Nos.:  C 0445; C 1044 – 0150 |
| 350 | | | Emails among Gessner to Kriz; cc: Wallace, DeNofrio, King, Brito, Robbins re Home & Remodeling Show<br>Dated:  070814 |
| 351 | | | Email from Gardner (GES) to Kriz; 8/29/07 email from Orsborn (SDCCC) to Gardner re past due invoices<br>Dated:  070829<br>Bates Nos.:  UNM1034756 |
| 352 | | | Email from Linn to Santos; 8/29/07 email from Kriz to Linn; 7/10/07 email from Linn to Kriz; 7/10/07 email |

16

17.

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | from Kriz to Linn; 7/5/07 email from Gardner to Alvillar, cc: Watson, Wiezel, Kriz re invoices from SDCC for damages caused by UNM<br>Dated:  070829<br>Bates Nos.:  UNM1034754 – 1034755 |
| 353 | | | Emails among Ortiz, McLaughlin, Kriz, Linn re UNM cleaning for USPSYC – SDCC show<br>Dated:  081020<br>Bates Nos.:  UNM1003248 – 1003249 |
| 354 | | | SDCCC Cleaning Services Contract with GES for ASR – Fall Trade Show 2008<br>Dated:  080901<br>Bates Nos.:  SDCC/GES 00060 – 00066 |
| 355 | | | SDCCC Cleaning Services Contract with GES for ASR – Winter Trade Expo 2009<br>Dated:  090109<br>Bates Nos.:  SDCC/GES 00073 – 00078 |
| 357 | | | Emails between Simon to Carrasco re San Diego Convention Center; 6/15/09 email from Carrasco to boboso200@yahoo.com; 5/29/09 email from Sexton to Robbins, Colby, Carrasco, Kriz, Quade; cc: Carter, Kaleta, re San Diego Convention Center<br>Dated:  090618<br>Bates Nos.:  UNM1032541 – 542 |
| 361 | | | San Diego Convention Center Cleaning Services proposal to GES; signed by Gessner and DeNofrio<br>Dated:  070111<br>Bates Nos.:  SDCC/GES 00079 – 00082 |
| 365 | | | SDCCC Service Contractor Meeting Minutes<br>Dated:  080421<br>Bates Nos.:  SD 000012 – 000017 |
| 371 | | | Email from Mazzocco to Allsup, pvauchelet@yahoo.com, cjtowner@ibew569.org, ba@iatse122.com re Contractor ID and Building Access SOPs; attaching 5/21/08 SDCCC memo re Contractor ID and Access Cover Standard Operating Procedures<br>Dated:  080606<br>Bates Nos.:  SDCC 100969 – 100975 |
| 376 | | | UNM's responses to SDCCC's first set of interrogatories<br>Dated:  090629 |
| 377 | | | Convention Services Agreement between Nielson Business Media, Inc. and UNM<br>Dated:  090201<br>Bates Nos.:  UNM028377 – 028384 |
| 378 | | | Emails between Ortiz and Thomas re Fisher Scientific<br>Dated:  081211<br>Bates Nos.:  UNM1003815 |
| 379 | | | GES 2008 Schedule B – Direct Labor Rate<br>Dated:  080317<br>Bates Nos.:  UNM011458 |

17

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 380 | | | UNM invoice to GES for American Society for Cataract and Refractive [Surgery] <br> Dated:  070601 <br> Bates Nos.:  UNM008113 |
| 381 | | | Champion 2007 Direct Hourly Labor Rate – Addendum 1 <br> Dated:  070201 <br> Bates Nos.:  UNM011416 |
| 382 | | | SDCCC invoice to UNM for Infectious Disease Soc America <br> Dated:  071015 <br> Bates Nos.:  UNM008454 |
| 383 | | | UNM invoice for Infectious Diseases of America event <br> Dated:  071006 <br> Bates Nos.:  UNM008457 |
| 384 | | | Purchase Order from Champion to UNM <br> Dated:  071108 <br> Bates Nos.:  UNM008458 |
| 385 | | | Booth Cleaning for Infectious Diseases event (pp. 2-3 only) <br> Dated:  071003 <br> Bates Nos.:  UNM008498 – 008499 |
| 386 | | | Email from Ortiz to O'Hara re San Diego CC <br> Dated:  070727 <br> Bates Nos.:  UNM000350 |
| 387 | | | Emails between Moriarty and L'Estrange re subpoena <br> Dated: 090811 <br> Bates Nos.: n/a |
| 388 | | | UNM organizational chart <br> Dated: undated <br> Bates Nos.:  UNM028387 |
| 389 | | | Email from Alcaraz to Santos, Ramirez re San Diego Payroll Report <br> Dated:  080705 <br> Bates Nos.:  UNM002830 – 002834 |
| 392 | | | United Temps, Inc. Employment Eligibility Verification for Elba Espinoza <br> Dated:  070126 <br> Bates Nos.:  UNM029617 |
| 393 | | | United Temps / National San Diego check in the amount of $715.83 payable to Gabriel Ramirez <br> Dated:  070323 <br> Bates Nos.:  UT000161 |
| 394 | | | United Temps, Inc. General Ledger for the period 1/1/07-12/29/07 <br> Dated:  071229 <br> Bates Nos.:  UT000673 – 000674 |
| 395 | | | United Temps, Inc. California S Corp. tax return (unsigned) (undated) <br> Bates Nos.:  UT000002 – 000031 |
| 396 | | | UNM California S Corp. tax return |

18

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | (undated)<br>Bates Nos.: UNM029323 – 029357 |
| 397 | | | UNM California S Corp. tax return<br>(undated)<br>Bates Nos.: UNM029446 – 029459 |
| 398 | | | Email from Rosen-Sanetra to Simon re SDCC profit / loss reports<br>Dated: 081230<br>Bates Nos.: UNM1039675 – 103967 |
| 399 | | | Email from Alcaraz to Simon, cc: Tovar attaching SDCC profit & loss reports<br>Dated: 081230<br>Bates Nos.: UNM1031766 – 1031770 |
| 400 | | | 1/28/08-2/11/08 emails among Simon, Rosen-Sanetra, Andrews, Dye, Wolf, Chester, McCarthy re California<br>Dated: 080211<br>Bates Nos.: UNM1039231 – 1039233 |
| 401 | | | UNM profit and loss reports for San Diego shows 7/03 – 3/09<br>Dated: 090700<br>Bates Nos.: UNM011460 – 011525 |
| 415 | | | UNM personnel file on Rocha<br>Dated: 080821<br>Bates Nos.: UNM011205 – 011230 |
| 416 | | | Form I-9, Employment Eligibility Verification, identification, drug & alcohol policies (en Español) signed by Rocha<br>Dated: 080821<br>Bates Nos.: UNM030324 – 030326 |
| 421 | | | SDCCC Security & Emergency Training Manual<br>(undated)<br>Bates Nos.: SDCC 104904 – 105171 |
| 422 | | | Email from Gessner to Gutensohn, cc: DeNofrio ; email from Snyder to Gutensohn, cc: Gessner; email from Gessner to King, DeNofrio, Brito, Angel, Mikschl, Snyder, Johnson, Emch, cc: Wallace, Anton; 9/5/07 email from Gutensohn to Gessner, cc: DeNofrio re counter terrorism training<br>Dated: 070906<br>Bates Nos.: SDCC 100695 – 100696 |
| 424 | | | Letter from Hayes to L'Estrange<br>Dated: 090505 |
| 425 | | | Letter from Lurie (CRA) to L'Estrange, enclosing CRA's 5/09 invoice<br>Dated: 090608 |
| 426 | | | Letter from Lurie (CRA) to L'Estrange, enclosing CRA's 6/09 invoice<br>Dated: 090714 |
| 427 | | | Letter from Lurie (CRA) to L'Estrange, enclosing CRA's 7/09 invoice<br>Dated: 090819 |
| 428 | | | Letter from Lurie (CRA) to L'Estrange, enclosing |

19

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | CRA's 8/09 invoice<br>Dated: 090916 |
| 429 | | | CRA 9/09 invoice<br>Dated: 091015 |
| 430 | | | Letter from Lurie (CRA) to L'Estrange, enclosing CRA's 10/09 invoice<br>Dated: 091106 |
| 431 | | | CRA 11/09 invoice<br>Dated: 091200 |
| 433 | | | Expert Report of John B. Hayes<br>Dated: 091021 |
| 446 | | | Report of John S. Hekman Ph.D.<br>Dated: 090930 |
| 447 | | | Rebuttal Report of John S. Hekman Ph.D.<br>Dated: 091112 |
| 448 | | | Declaration of Martin A. Cymbal<br>Dated: 090904 |
| 450 | | | Report of Patrick F. Kennedy<br>Dated: 090930 |
| 451 | | | Expert Witness Report of Thomas E. Lambert, CPA<br>Dated: 091021 |
| 452 | | | Lambert Curriculum Vitae (Ex. A to Lambert report)<br>(undated) |
| 459 | | | Supplemental Report of Patrick F. Kennedy<br>Dated: 091112 |
| 460 | | | Exhibits to the 11/12/09 Kennedy report<br>(undated) |
| 461 | | | Supplemental Expert Report of Thomas E. Lambert, CPA<br>Dated: 091207 |
| 462 | | | Lambert Curriculum Vitae (Ex. 1 to Lambert supp. Report)<br>(undated) |
| 463 | | | Lambert testimony listing, 2005-2009 (Ex. 2 to Lambert supp. report)<br>(undated) |
| 464 | | | Lambert – Documents Received (Ex. 3 to Lambert supp. report)<br>(undated) |
| 480 | | | Letter agreement between Lambert and SDCCC / W&L<br>Dated: 090803 |
| 481 | | | 8/1/09 – 12/1/09 invoices from Lambert<br>Dated: 091201 |
| 489 | | | Report of John S. Hekman Ph.D.<br>Dated: 090930 |
| 490 | | | Rebuttal Report of John S. Hekman Ph.D.<br>Dated: 091112 |
| 491 | | | Report of Patrick F. Kennedy<br>Dated: 091112 |
| 492 | | | Report of Patrick F. Kennedy<br>Dated: 090930 |

20

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 493 | | | City of San Diego Current Living Wage Rates (undated) |
| 494 | | | CS/-Assignment Sheet # 1 – Move-In Aisle Cleaning Before/After Carpet Installation (undated) Bates Nos.:  SDCC105435 |
| 502 | | | San Diego Shows July 2003 – March 2009 P/L Dated:  090700 Bates Nos.:  UNM011460 – 011525 |
| 506 | | | Complaint in the state court action Dated:  070730 |
| 515 | | | Wright's expert report Dated:  090928 |
| 516 | | | McGee's expert report Dated:  091021 |
| 518 | | | Letter from Ergastolo to McGee enclosing UNM employee files and summary Dated:  091007 |
| 520 | | | Wright's rebuttal report Dated:  091111 |
| 522 | | | City of Long Beach Collateral Employment / Business Activity Authorization Request for Candice Wright Dated:  090526 |
| 523 | | | City of Long Beach Department of Human Resources Personnel Policies and Procedures – Subject: Collateral Employment / Business Activity Dated:  890501 |
| 524 | | | Candice Wright's resume (undated) |
| 527 | | | SDCC badge detail report for Candice Wright Dated:  090731 |
| 536 | | | Candice Wright's expert report Dated:  090928 |
| 537 | | | U.S. Dept. of Homeland Security report, "Stadiums and Arenas" Dated:  060913 |
| 538 | | | IAAM Safety and Security Task Force Best Practices Planning Guide – Convention centers / Exhibit Halls (undated) |
| 541 | | | Kennedy's curriculum vitae (undated) |
| 542 | | | AICPA Statement on Standards for Consulting Services (undated) |
| 543 | | | Excerpt from Hekman deposition (rough draft, p. 95) Dated:  091210 |
| 544 | | | Email from Ortiz to DeNofrio, cc: Linn, Tovar, re San Diego CC Show: LP – light emitting diodes; attaching labor projection estimate Dated:  091014 |
| 545 | | | UNM cleaning estimate for Union for Reform Judaism Dated:  071207 |

21

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.:  UNM011918 |
| 546 | | | UNM cleaning estimate for Taking Control of Your Diabetes<br>Dated:  071203<br>Bates Nos.:  UNM011924 |
| 547 | | | Show file for Optics & Photonics show<br>Dated:  070918<br>Bates Nos.:  UNM009592 – 009629 |
| 548 | | | Show file for Int'l Society of Optical Engineering<br>Dated:  070831<br>Bates Nos.:  SDCC 105408 – 105439 |
| 551 | | | UNM's California tax return<br>(undated)<br>Bates Nos.:  UNM027675 – 027715 |
| 552 | | | UNM's California tax return<br>(undated)<br>Bates Nos.:  UNM029291 – 029322 |
| 553 | | | Convention Services Agreement between Champion and UNM for the period 7/1/10 – 6/30/15<br>Dated:  100330<br>Bates Nos.:  UNM030694 – 030703 |
| 554 | | | (discount deadline date) GES Carpet Order Form for National Safety Council Congress & Expo, 10/4-6/10<br>Dated:  100910 |
| 555 | | | (discount deadline date) GES Carpet Order Form for ASR Marketplace 2010, 8/13-15/10<br>Dated:  100728 |
| 556 | | | (show date) UNM show file for Global Pet Expo<br>Dated:  080214<br>Bates Nos.:  UNM008935 – 009014 |
| 557 | | | (show date) SDCCC show file for Global Pet Expo<br>Dated:  080214<br>Bates Nos.:  SDCC 105722 – 105772 |
| 558 | | | UNM invoice to GES re Nat'l Ass'n of Housing & Redevelopment 10/27-28/07<br>Dated:  071129<br>Bates Nos.:  UNM008605 – 030661 |
| 559 | | | Email from Santos to Jill Burns (Champion); cc: Pitts, Davern, Tovar; re PriMed South – cleaning<br>Dated:  090215<br>Bates Nos.:  UNM1026708 |
| 560 | | | List of Champion shows at SDCC, 2003 – 2009<br>(undated)<br>Bates Nos.:  C0357 – 0358 |
| 561 | | | SDCCC Convention and Trade Show License Agreement between SDCCC and American Academy of Orthopaedic Surgeons<br>Dated:  071114 |
| 562 | | | Champion's Union Guidelines for all SPIE Exhibitions<br>(undated)<br>Bates Nos.:  C0235 |
| 563 | | | Email from Santos to Pitts; cc: Simon, Lin, re exclusive |

22

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | on cleaning<br>Dated: 090308<br>Bates Nos.: UNM1026654 |
| 564 | | | Email from Simon to Rosen-Sanetra, Santos, Tovar, Linn, forwarding email from Pitts to Tovar, Simon, Momi re EAC's and Cleaning<br>Dated: 081020<br>Bates Nos.: UNM1026978 – 1026979 |
| 565 | | | (order deadline) Champion Booth Cleaning and Porter Service order form for Kawasaki Dealer Meeting, 10/5-10/6/10<br>Dated: 100920 |
| 566 | | | (order deadline) Champion Booth Cleaning and Porter Service order form for VPPPA Conference, 8/23-8/25/10<br>Dated: 100806 |
| 567 | | | (order deadline) Champion Booth Cleaning and Porter Service order form for Society of Biblical Literature, 11/20-11/23/10<br>Dated: 101105 |
| 568 | | | (order deadline) Champion Booth Labor order form for ad:tech New York 2010, 11/2-11/4/10<br>Dated: 101018 |
| 569 | | | (advance rate deadline) Jacob K. Javits Convention Center Cleaning Request Form for Ad Tech Expo, 11/10<br>Dated: 101018 |
| 570 | | | Massachusetts Convention Center Authority Exhibitor Ordering Guide<br>(for Boston area convention centers)<br>Dated: 100601 |
| 571 | | | City of Houston (George R. Brown Convention Center) Booth Cleaning Order Form<br>(undated) |
| 572 | | | Minneapolis Convention Center Cleaning and Porter Service Order Form for 2010<br>(undated) |
| 573 | | | Emails among Ortiz, Tovar, Santos, Pitt, O'Hara re cleaning at Town & Country in San Diego<br>Dated: 080305<br>Bates Nos.: UNM1001937 |
| 574 | | | Email from Ortiz to Gonzalez in response to email from Pitts to Santos, cc: Thornton, Harrold, Simon, O'Hara, re Quality Standards<br>Dated: 070504<br>Bates Nos.: UNM1001980 – 1001981 |
| 575 | | | Email string among Simon, Pitts, Epstein, Andrews, Lynch, Koval, Ochoa (7/17-7/26/07) re AAR & SBL Cleaning Form from SDCCC<br>Dated: 070726<br>Bates Nos.: C0074 – 0076 |
| 577 | | | Email from Lopez to Pitts, cc: Bell, re SPIE |

23

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
|  |  |  | Dated:  070730<br>Bates Nos.:  C0084 |
| 578 |  |  | Email from Ortiz to Pitts, cc: Linn, Santos, Tovar, attaching labor projection estimate for Optics & Photonics show<br>Dated:  080801<br>Bates Nos.:  UNM1015863 – 10115865 |
| 579 |  |  | Email string among Epstein, Pitts, Kushnir, Gessner, Brown, Kemp re SPIE Contract and Exhibitor form<br>Dated:  070816<br>Bates Nos.:  C0109 – 0110 |
| 580 |  |  | Champion Purchase Order to UNM (O'Hara) in the amount of $6,779 for Optics & Photonics show at SDCC<br>Dated:  070918<br>Bates Nos.:  UNM009603 |
| 581 |  |  | UNM invoice to Champion in the amount of $6,778.76 for Optics & Photonics show at SDCC<br>Dated:  070918<br>Bates Nos.:  UNM009592 |
| 586 |  |  | Emails between Simon and Pitts re Rate Increase<br>Dated:  081003<br>Bates Nos.:  UNM004770 |
| 587 |  |  | Email from Pitts to Simon responding to 11/28/08 email from Simon to Pitts, cc: Tovar, Semenek, Poro, Wolf re statement<br>Dated:  081205<br>Bates Nos.:  UNM1031786 |
| 1001 |  |  | Designated excerpts of the deposition of Mark Epstein<br>Dated: 090831 |
| 1002 |  |  | Designated excerpts of the deposition of Charles "Buddy" Linn<br>Dated: 090722 |
| 1003 |  |  | Designated excerpts of the deposition of George Ortiz<br>Dated: 090812 |
| 1004 |  |  | Designated excerpts of the deposition of Dan Pitts<br>Dated: 100922 |
| 1005 |  |  | Designated excerpts of the deposition of Joe Psuik<br>Dated: 090727 |
| 1006 |  |  | Designated excerpts of the deposition of Gabriel Ramirez<br>Dated: 090724 |
| 1007 |  |  | Designated excerpts of the deposition of Manuela Rocha<br>Dated: 090929 |
| 1008 |  |  | Designated excerpts of the deposition of Ray Santos<br>Dated: 090723 |
| 1009 |  |  | Designated excerpts of the deposition of Richard Simon<br>Dated: 090717 |

24

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1010 | | | Designated excerpts of the deposition of Richard Simon<br>Dated: 090922 |
| 1011 | | | Designated excerpts of the deposition of Trina Tovar<br>Dated: 100916 |
| 1012 | | | Designated excerpts of the deposition of Linda Wolf<br>Dated: 100916 |
| 1013 | | | U.S. Department of Justice and the Federal Trade Commission Horizontal Merger Guidelines<br>Dated: 100819 |
| 1014 | | | Email string among Ortiz, Leavitt, O'Hara, Santos re CEDIA Electronic Lifestyles Conference at Sands Convention Center (Las Vegas)<br>Dated: 070411<br>Bates Nos.: UNM1001482 – 1001486 |
| 1015 | | | Email string among Simon and various people in the trade show industry re ssample letter to Gessner<br>Dated: 070710<br>Bates Nos.: UNM1034398 – 1034402 |
| 1016 | | | San Diego Convention Center Corporation Contract Security Guidelines – Policy & Procedure<br>Dated: 090208<br>Bates Nos.: SDCC 100994 – 100996 |
| 1017 | | | San Diego Convention Center Corporation Security Department Policy & Procedure<br>Dated: 090208<br>Bates Nos.: 100989 – 100993 |
| 1018 | | | Sutherland, Jennifer, "Market Demand Analysis for SDCCC" (PricewaterhouseCoopers 2009) presentation to the Mayor's Citizen Task Force<br>Dated: 090326<br>Bates Nos.: SDCC 115421 – 115429 |
| 1019 | | | Heywood T. Sanders, "State of the Convention and Tradeshow Industry and Convention Center Performance" (IAAM 2009)<br>Dated: 090505<br>Bates Nos.: SDCC 115430 – 115450 |
| 1020 | | | Spickard, Steven, "Market, Feasibility & Impact Analysis for the Proposed San Diego Convention Center Expansion" (Economics Research Associates 2009) presentation to the Mayor's Citizen Task Force<br>Dated: 090506<br>Bates Nos.: SDCC 115451 – 115465 |
| 1021 | | | Draft report of the Mayor's Citizen Task Force on the San Diego Convention Center Project<br>Dated: 090800<br>Bates Nos.: SDCC 115466 – 115547 |
| 1022 | | | Final Report of the Mayor's Citizen Task Force on the San Diego Convention Center Project<br>Dated: 090900<br>Bates Nos.: SDCC 115548 – 115610 |
| 1023 | | | SDCCC Cleaning Services Contract with UNM – |

25

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Contract No. 07-1373-R (International Society for Optical Engineering) Dated: 070820 Bates Nos.: SD 000032 – 000037 |
| 1024 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1381-R (American Osteopathic Ass'n) Dated: 070921 Bates Nos. SD 000038 – 000043 |
| 1025 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1393-R (Americn Society of Human Genetics) Dated: 071020 Bates Nos.: SDCC 115220 – 115225 |
| 1026 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1394-R (Ass'n of Nat'l Housing and Redevelopment) Dated: 071020 Bates Nos.: SDCC 115226 – 115231 |
| 1027 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1392-R (Society for Neuroscience) Dated: 071020 Bates Nos.: SD 000050 – 000055 |
| 1028 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1397-R (American Society of Religion and Society of Biblical Literature) Dated: 071101 Bates Nos.: SD 000513 – 000518 |
| 1029 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1399-R (California School Boards Ass'n) Dated: 071120 Bates Nos.: SD 000074 – 000076 |
| 1030 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1401-R (Taking Control of Your Diabetes) Dated: 071201 Bates Nos.: UNM000619 – 000622 |
| 1031 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1402-R (Union for Reformed Judaism) Dated: 071209 Bates Nos.: SD 000083 – 000088 |
| 1032 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 07-1404-R (San Diego Boat Show) Dated: 071230 Bates Nos.: SD 000089 – 000094 |
| 1033 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1412-R (AFCEA West) Dated: 080201 Bates Nos.: SD 000101 – 106 |
| 1034 | | | SDCCC Cleaning Services Contract with UNM – |

26

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Contract No. 07-1405-R (Global Pet Expo) Dated: 080209 Bates Nos.: SD 000107 – 000112 |
| 1035 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1413-R (Print Week) Dated: 080219 Bates Nos.: SD 000113 – 000118 |
| 1036 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1415-R (Military Tech 2008) Dated: 080310 Bates Nos.: SD 000119 – 000124 |
| 1037 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1421-R (American Pharmacists Ass'n) Dated: 080312 Bates Nos.: UNM000599 – 000604 |
| 1038 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1418-R (Travel Goods Ass'n) Dated: 080311 Bates Nos.: SDCC 115238 – 115243 |
| 1039 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1414-R (Int'l Cemetery and Funeral Ass'n) Dated: 080323 Bates Nos.: SD 000133 – 138 |
| 1040 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1424-R (Avaya Users) Dated: 080327 Bates Nos.: SD 000139 – 000144 |
| 1041 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1427-R (San Diego Interior Design and Landscape Expo) Dated: 080414 Bates Nos.: SD 000151 – 000156 |
| 1042 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1425-R (Federation of American Societies for Experimental Biology) Dated: 080402 Bates Nos.: SD 000145 – 000150 |
| 1043 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1426-R (Nat'l Indian Gaming Ass'n) Dated: 080418 Bates Nos.: SD 000157 – 000162 |
| 1044 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1430-R Dated: 080423 Bates Nos.: SD 000163 – 000168 |
| 1045 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1432-R (San Diego Ass'n of Realtors) Dated: 080508 Bates Nos.: SD 000169 – 000174 |
| 1046 | | | SDCCC Cleaning Services Contract with UNM – |

27

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Contract No. 08-1436-R (Rock 'n' Roll Marathon) Dated: 080528 Bates Nos.: SDCC 115244 – 115249 |
| 1047 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1434-R (American Society for Training & Development) Dated: 080528 Bates Nos.: SD 000175 – 000180 |
| 1048 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1439-R (Association of Unmanned Vehicle Systems) Dated: 080607 Bates Nos.: SD 000187 – 000192 |
| 1049 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1437-R (Nat'l Ass'n of Consumer Shows) Dated: 080624 Bates Nos.: SD 000199 – 000204 |
| 1050 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1453-R (Federal Credit Union) Dated: 080624 Bates Nos.: SDCC 115252 – 115257 |
| 1051 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1492-R (U.S. Psychiatric & Mental Health Congress) Dated: 081023 Bates Nos.: SD 000223 – 000228 |
| 1052 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1493-R (Quick Stuff Store Manager Conference) Dated: 081029 Bates Nos.: SD 000229 – 000882 |
| 1053 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1491-R (IACP) Dated: 081015 Bates Nos.: SDCC 115258 – 115263 |
| 1054 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1497-R (Taking Control of Your Diabetes) Dated: 081118 Bates Nos.: SD 000235 – 000240 |
| 1055 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1496-R (California School Board Ass'n) Dated: 081118 Bates Nos.: SDCC 115264 – 115269 |
| 1056 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 08-1502-R (California School Nutrition Ass'n) Dated: 081230 Bates Nos.: UNM028680 – 028685 |

28

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1057 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1506-R (Hypack 2009) Dated: 080105 Bates Nos.: SD000095 – 000100 |
| 1058 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1511-R (Special Event – Penton Media) Dated: 090113 Bates Nos.: UNM028803 – 028808 |
| 1059 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1508-R (Print Week) Dated: 090109 Bates Nos.: UNM028662 – 028667 |
| 1060 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1514-R (AFCEA West 2009) Dated: 090130 Bates Nos.: UNM 028816 – 028821 |
| 1061 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 091519-R (Anti-Aging & Healthy Living Expo) Dated: 090225 Bates Nos.: UNM 028646 – 028651 |
| 1062 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1523-R (Pri-Med Access Spring 2009) Dated: 090312 Bates Nos.: UNM 028632 – 028637 |
| 1063 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1525-R (California Ass'n of School Business Officials) Dated: 090312 Bates Nos.: SDCC 115270 – 115274 |
| 1064 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1524-R (Lawson Software) Dated: 090312 Bates Nos.: UNM 029060 – 029065 |
| 1065 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1532-R (American Thoracic Society) Dated: 090421 Bates Nos.: UNM 029000 – 029005 |
| 1066 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1535-R (American Academy of Physician Assistants) Dated: 090508 Bates Nos.: UNM 028951 – 028956 |
| 1067 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1534-R (Rock 'n' Roll Marathon Health & Fitness Expo) Dated: 090508 Bates Nos.: UNM 028691 – 028696 |
| 1068 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1537-R (Military & Aerospace Electronics) |

29

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated: 090522<br>Bates Nos.: UNM 028877 – 028882 |
| 1069 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1541-R (SDG&E Energy Showcase 2009)<br>Dated: 090528<br>Bates Nos.: UNM029212 – 029217 |
| 1070 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1543-R (Drug Information Ass'n)<br>Dated: 090608<br>Bates Nos.: UNM 029131 – 029136 |
| 1071 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1550-R (CA Mortgage Brokers)<br>Dated: 090720<br>Bates Nos.: UNM 028911 – 028916 |
| 1072 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1549-R (SPIE)<br>Dated: 090715<br>Bates Nos.: SDCC 115275 – 115280 |
| 1073 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1552-R (National Business Travel Ass'n)<br>Dated: 090720<br>Bates Nos.: SDCC 115287 – 115292 |
| 1074 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1558-R (PEO Sisterhood)<br>Dated: 090826<br>Bates Nos.: SDCC 115293 – 115298 |
| 1075 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1560-R (Charles Schwab – Impact 2009)<br>Dated: 090831<br>Bates Nos.: SDCC 115299 – 115305 |
| 1076 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1565-R (Pri-Med Access Fall 2009)<br>Dated: 090918<br>Bates Nos.: SDCC 115312 – 115318 |
| 1077 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1551-R (Navy Gold Coast)<br>Dated: 090720<br>Bates Nos.: SDCC 115281 – 115286 |
| 1078 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1566-R (Mortgage Bankers Ass'n)<br>Dated: 090925<br>Bates Nos.: SDCC 115319 – 115324 |
| 1079 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1570-R<br>Dated: 091001<br>Bates Nos.: SDCC 115325 – 115330 |
| 1080 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1561-R (Industrial Fabrics Ass'n)<br>Dated: 090831 |

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.: SDCC 115306 – 115311 |
| 1081 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1572-R (California School Boards Ass'n) Dated: 091120 Bates Nos.: SDCC 115331 – 115336 |
| 1082 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 09-1574-R (Bien Enterprises Tradeshow) Dated: 091229 Bates Nos.: SDCC 115337 – 115342 |
| 1083 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1575-R (AFCEA West 2010) Dated: 100108 Bates Nos.: SDCC 115343 – 115348 |
| 1084 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1581-R (American Physical Therapy Ass'n) Dated: 100204 Bates Nos.: SDCC 115349 – 115354 |
| 1085 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1583-R ( American Ass'n for the Advancement of Science) Dated: 100204 Bates Nos.: SDCC 115355 – 115360 |
| 1086 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1587-R (PIA Expo 2010) Dated: 100216 Bates Nos.: SDCC 115367 – 115372 |
| 1087 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1588-R (Ad Specialty / ASI) Dated: 100216 Bates Nos.: SDCC 115373 – 115378 |
| 1088 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1586-R (CGA Excavation Conference) Dated: 100216 Bates Nos.: SDCC 115361 – 115366 |
| 1089 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1595-R Dated: 100322 Bates Nos.: SDCC 115385 – 115390 |
| 1090 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1594 (American Academy of Audiology Conference) Dated: 100322 Bates Nos.: SDCC 115379 – 115384 |
| 1091 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1600-R (Pri-Med Access Spring 2010) Dated: 100422 Bates Nos.: SDCC 115391 – 115396 |
| 1092 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1605-R (SDC&E Energy Showcase |

31

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | 2010)<br>Dated: 100507<br>Bates Nos.: SDCC 15403 – 115408 |
| 1093 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1604-R (American Society for Microbiology)<br>Dated: 100507<br>Bates Nos.: SDCC 115397 – 115402 |
| 1094 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1611-R (Rock 'n' Roll Marathon 2010)<br>Dated: 100521<br>Bates Nos.: SDCC 115415 – 115420 |
| 1095 | | | SDCCC Cleaning Services Contract with UNM – Contract No. 10-1610-R (NACDS / MarketPlace)<br>Dated: 100521<br>Bates Nos.: SDCC 115409 – 115414 |
| 1096 | | | SDCCC Convention, Trade Show and Meeting License Agreement – Event License # 708006 (Int'l Society for Optical Engineering / SPIE 2007 Annual Convention)<br>Dated: 041201<br>Bates Nos.: SDCC 115194 – 115196 |
| 1097 | | | SDCCC Convention and Trade Show License Agreement # 709003 (American Osteopathic Ass'n)<br>Dated: 010301<br>Bates Nos.: SDCC 114607 – 114614 |
| 1098 | | | SDCCC Convention and Trade Show License Agreement # 710006 (Infectious Diseases Society of America)<br>Dated: 051229<br>Bates Nos.: SDCC 114623 – 114630 |
| 1099 | | | SDCCC Convention and Trade Show License Agreement # 0710005 (American Society of Human Genetics)<br>Dated: 010917<br>Bates Nos.: SDCC 114615 – 114622 |
| 1100 | | | SDCCC Convention and Trade Show License Agreement # 710010 (Nat'l Ass'n of Housing & Redevelopment Officials)<br>Dated: 040809<br>Bates Nos.: SDCC 114631 – 114638 |
| 1101 | | | SDCCC Convention and Trade Show License Agreement # 710002 (Society for Neuroscience)<br>Dated:040718<br>Bates Nos.: SDCC 115180 – 115182 |
| 1102 | | | SDCCC Convention and Trade Show License Agreement # 711006 (American Academy of Religion and Society of Biblical Literature)<br>Dated: 020702<br>Bates Nos.: SDCC 114647 – 114654 |
| 1103 | | | SDCCC Convention and Trade Show License Agreement # 711001 (California School Boards Ass'n) |

32

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated: 010112<br>Bates Nos.: SDCC 114639 – 114646 |
| 1104 | | | SDCCC Convention and Trade Show License Agreement # 712012 (Taking Control of Your Diabetes)<br>Dated: 070320<br>Bates Nos.: SDCC 114665 – 114672 |
| 1105 | | | SDCCC Convention and Trade Show License Agreement # 712004 (Union of American Hebrew Congregations)<br>Dated: 040728<br>Bates Nos.: SDCC 114655 – 114664 |
| 1106 | | | SDCCC Convention and Trade Show License Agreement # 801020 (Armed Forces Communications & Electronics Ass'n – West 2008 AFCEA & USNI)<br>Dated: 050215<br>Bates Nos.: SDCC 114675 – 114682 |
| 1107 | | | SDCCC Convention and Trade Show License Agreement # 801002 (San Diego Boat Show)<br>Dated: 061227<br>Bates Nos.: SDCC 114673 – 114674 |
| 1108 | | | SDCCC Convention and Trade Show License Agreement # 802010 (Global Pet Expo)<br>Dated: 050620<br>Bates Nos.: SDCC 115204 – 115211 |
| 1109 | | | SDCCC Convention and Trade Show License Agreement # 802034 (Print Week)<br>Dated:070523<br>Bates Nos.: SDCC 114683 – 114689 |
| 1110 | | | SDCCC Convention and Trade Show License Agreement # 803052 (Military Technologies 2008 / Pennwell)<br>Dated: 070611<br>Bates Nos.: SDCC 114731 – 114737 |
| 1111 | | | SDCCC Convention and Trade Show License Agreement # 803011 (American Pharmacists Ass'n)<br>Dated: 031229<br>Bates Nos.: SDCC 114698 – 114706 |
| 1112 | | | SDCCC Convention and Trade Show License Agreement # 803023 (The Travel Goods Show 2008)<br>Dated: 060612<br>Bates Nos.: SDCC 114707 – 114714 |
| 1113 | | | SDCCC Convention and Trade Show License Agreement # 803035 (Int'l Cemetary and Funeral Ass'n – ICFA Annual Convention & Exposition)<br>Dated: 060609<br>Bates Nos.: SDCC 114715 – 114722 |
| 1114 | | | SDCCC Convention and Trade Show License Agreement # 803005 (Int'l Alliance of Avaya Users)<br>Dated: 021921<br>Bates Nos.: SDCC 114690 – 114697 |
| 1115 | | | SDCC Convention and Trade Show License |

33

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Agreement # 803040 (San Diego Interior Design & Landscape Expo – Spring 2008) Dated: 070302 Bates Nos.: SDCC 114723 – 114730 |
| 1116 | | | SDCC Convention and Trade Show License Agreement # 804004 (Federation of American Societies for Experimental Biology) Dated: 020804 Bates Nos.: SDCC 114748 – 114756 |
| 1117 | | | SDCC Convention and Trade Show License Agreement # 804011 (Nat'l Indian Gaming Ass'n Annual Convention) Dated: 060622 Bates Nos.: SDCC 114757 – 114764 |
| 1118 | | | SDCC Convention and Trade Show License Agreement # 804001 (Risk and Insurance Management Society Annual Convention and Exhibition) Dated: 040831 Bates Nos.: SDCC 114738 – 114746 |
| 1119 | | | SDCC Convention and Trade Show License Agreement # 805064 (San Diego Association of Realtors) Dated: 080312 Bates Nos.: SDCC 114776 – 114782 |
| 1120 | | | SDCC Convention and Trade Show License Agreement # 805010 (Rock 'n' Roll Marathon Expo) Dated: 040511 Bates Nos.: SDCC 114774 – 114775 |
| 1121 | | | SDCC Convention and Trade Show License Agreement # 805002 (American Society for Training & Development) Dated: 010129 Bates Nos.: SDCC 114765 – 114773 |
| 1122 | | | SDCC Convention and Trade Show License Agreement # 806019 (Ass'n for Unmanned Vehicle Systems Int'l – AUVSI's Unmanned Systems North America 2008) Dated: 070926 Bates Nos.: SDCC 114798 – 114804 |
| 1123 | | | SDCC Convention and Trade Show License Agreement # 806015 (Nat'l Ass'n of Consumer Shows 2008 Annual Convention) Dated: 050927 Bates Nos.: SDCC 114792 – SDCC 114797 |
| 1124 | | | SDCC Convention and Trade Show License Agreement # 806003 (Nat'l Ass'n of Chain Drug Stores Marketplace Conference) Dated: 010326 Bates Nos.: SDCC 114783 – 114791 |
| 1125 | | | SDCC Convention and Trade Show License Agreement # 807011 (Nat'l Ass'n of Federal Credit Unions) |

34

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---------|-------------|---------------|-------------|
| | | | Dated: 050720<br>Bates Nos.: SDCC 114805 – 114812 |
| 1126 | | | SDCC Convention and Trade Show License Agreement # 810021 (U.S. Psychiatric & mental Health Congress)<br>Dated: 060906<br>Bates Nos.: SDCC 114813 – 114819 |
| 1127 | | | SDCC Convention and Trade Show License Agreement # 811056 (Quick Stuff Store Managers Conference)<br>Dated: 080124<br>Bates Nos.: SDCC 114836 – 114842 |
| 1128 | | | SDCC Convention and Trade Show License Agreement # 811007 (Int'l Ass'n of Chiefs of Police)<br>Dated: 030220<br>Bates Nos: SDCC 114821 – 114828 |
| 1129 | | | SDCC Convention and Trade Show License Agreement # 811033 (Taking Control of Your Diabetes)<br>Dated: 080328<br>Bates Nos.: SDCC 114829 – 114835 |
| 1130 | | | SDCC Convention and Trade Show License Agreement # 812005 (California School Boards Ass'n Annual Conference)<br>Dated: 050307<br>Bates Nos.: SDCC 114843 – 114850 |
| 1131 | | | SDCC Convention and Trade Show License Agreement # 901003 (San Diego Boat Show)<br>Dated: 080403<br>Bates Nos.: SDCC 114851 – 114852 |
| 1132 | | | SDCC Convention and Trade Show License Agreement # 901053 (California School Nutrition Ass'n 2009)<br>Dated: 021010<br>Bates Nos.: SDCC 114861 – 114867 |
| 1133 | | | SDCC Convention and Trade Show License Agreement # 901070 (Hypack 2009)<br>Dated: 080429<br>Bates Nos.: SDCC 114868 – 114873 |
| 1134 | | | SDCC Convention and Trade Show License Agreement # 901043 (The Special Event)<br>Dated: 070731<br>Bates Nos.: SDCC 114853 – 114860 |
| 1135 | | | SDCC Convention and Trade Show License Agreement # 902040 (Print Week)<br>Dated: 080520<br>Bates Nos.: SDCC 114874 – 114881 |
| 1136 | | | SDCC Convention and Trade Show License Agreement # 902009 (Armed Forces Communications & Electronics Ass'n – West 2009 AFCEA & USNI)<br>Dated: 060504<br>Bates Nos.: SDCC 114882 – 114889 |

35

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1137 | | | SDCC Convention and Trade Show License Agreement # 902089 (Anti-Aging Expo) Dated: 080908 Bates Nos.: SDCC 114890 – 114894 |
| 1138 | | | SDCC Convention and Trade Show License Agreement # 903093 (Pri-Med Access Spring 2009) Dated: 080919 Bates Nos.: SDCC 114902 – 114908 |
| 1139 | | | SDCC Convention and Trade Show License Agreement # 904030 (California Ass'n of School Business Officials Annual Conference) Dated: 060306 Bates Nos.: SDCC 114918 – 114924 |
| 1140 | | | SDCC Convention and Trade Show License Agreement # 904013 (Lawson Software Conference and User's Exchange) Dated: 060919 Bates Nos.: SDCC 114909 – 114917 |
| 1141 | | | SDCC Convention and Trade Show License Agreement # 905004 (American Thoracic Society Int'l Conference) Dated: 020212 Bates Nos.: SDCC 114933 – 114941 |
| 1142 | | | SDCC Convention and Trade Show License Agreement # 905001 (American Academy of Physician Assistants) Dated: 010110 Bates Nos.: SDCC 114925 – 114932 |
| 1143 | | | SDCC Convention and Trade Show License Agreement # 905009 (Rock 'n' Roll Marathon Expo) Dated: 040511 Bates Nos.: SDCC114942 – 114943 |
| 1144 | | | SDCC Convention and Trade Show License Agreement # 903061 (Military & Aerospace Electronics Forum) Dated: 080520 Bates Nos.: SDCC 114895 – 114901 |
| 1145 | | | SDCC Convention and Trade Show License Agreement # 906045 (SDG&E Client Appreciation Showcase 2009) Dated: 081121 Bates Nos.: SDCC 114953 – 114959 |
| 1146 | | | SDCC Convention and Trade Show License Agreement # 906004 (Drug Information Ass'n) Dated: 010227 Bates Nos.: SDCC 114944 – 114952 |
| 1147 | | | SDCC Convention and Trade Show License Agreement # 907017 (California Ass'n of Mortgage Brokers – 2009) Dated: 070316 Bates Nos.: SDCC 114960 – 114965 |

36

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1148 | | | SDCC Convention and Trade Show License Agreement # 908006 (Int'l Society for Optical Engineering / SPIE 2009 Annual Convention) Dated: 041201 Bates Nos.: SDCC 114973 – 114975 |
| 1149 | | | SDCC Convention and Trade Show License Agreement # 908029 (Nat'l Business Travel Ass'n) Dated: 080707 Bates Nos.: SDCC 114976 – 114983 |
| 1150 | | | SDCC Convention and Trade Show License Agreement # 909014 (P.E.O. Sisterhood Biannual Conference) Dated: 070112 Bates Nos.: SDCC 114984 – 114994 |
| 1151 | | | SDCC Convention and Trade Show License Agreement # 911008 (Charles Schwab & Co. Impact 2009) Dated: 060503 Bates Nos.: SDCC 115009 – 115017 |
| 1152 | | | SDCC Convention and Trade Show License Agreement # 909075 (Pri-Med Access Fall 2009) Dated: 081016 Bates Nos.: SDCC 114995 – 115001 |
| 1153 | | | SDCC Convention and Trade Show License Agreement # 910052 (Taking Control of Your Diabetes) Dated: 090209 Bates Nos.: SDCC 115002 – 115008 |
| 1154 | | | SDCC Convention and Trade Show License Agreement # 907040 (Navy Gold Coast Small Business Opportunity Conference) Dated: 090302 Bates Nos.: SDCC 114966 – 114972 |
| 1155 | | | SDCC Convention and Trade Show License Agreement # 910020 Dated: 060803 Bates Nos.: SDCC 115134 – 115141 |
| 1156 | | | SDCC Convention and Trade Show License Agreement # 910084 (Intertech Pira LED Conference 2009) Dated: 080106 Bates Nos.: SDCC 115142 – 115148 |
| 1157 | | | SDCC Convention and Trade Show License Agreement # 909045 (Industrial Fabrics Ass'n Int'l) Dated: 080123 Bates Nos.: SDCC 115118 – 115125 |
| 1158 | | | SDCC Convention and Trade Show License Agreement # 910002 Dated: 020412 Bates Nos.: SDCC 115126 – 115133 |
| 1159 | | | SDCC Convention and Trade Show License Agreement # 912002 (California School Boards |

37

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Association)<br>Dated: 010112<br>Bates Nos.: SDCC 115149 – 115156 |
| 1160 | | | SDCC Convention and Trade Show License Agreement # 1001058 (Bien Enterprises Tradeshow 2010)<br>Dated: 090611<br>Bates Nos.: SDCC 115025 – 115030 |
| 1161 | | | SDCC Convention and Trade Show License Agreement # 1001014 (West 2010 AFCEA & USNI)<br>Dated: 070403<br>Bates Nos.: SDCC 115018 – 115024 |
| 1162 | | | SDCC Convention and Trade Show License Agreement # 1002017 (American Physical Therapy Ass'n Combined Sections Meeting)<br>Dated: 070419<br>Bates Nos.: SDCC 115212 – 115219 |
| 1163 | | | SDCC Convention and Trade Show License Agreement # 1002008 (American Ass'n for the Advancement of Science)<br>Dated: 051010<br>Bates Nos.: SDCC 115031 – 115038 |
| 1164 | | | SDCC Convention and Trade Show License Agreement # 1002044 (Print Week 2010)<br>Dated: 090610<br>Bates Nos.: SDCC 115039 – 115045 |
| 1165 | | | SDCC Convention and Trade Show License Agreement # 1002074 (The ASI Show – San Diego)<br>Dated: 091130<br>Bates Nos.: SDCC 115046 – 115053 |
| 1166 | | | SDCC Convention and Trade Show License Agreement # 1003024 (CGA Excavation Safety Conference Expo)<br>Dated: 081031<br>Bates Nos.: SDCC 115054 – 115060 |
| 1167 | | | SDCC Convention and Trade Show License Agreement # 1004057 (Nat'l Indian Gaming Ass'n Annual Convention)<br>Dated: 081121<br>Bates Nos.: SDCC 115069 – 115076 |
| 1168 | | | SDCC Convention and Trade Show License Agreement # 1004006 (American Academy of Audiology, Audiology Now! 2010)<br>Dated: 081224<br>Bates Nos.: SDCC 115061 – 115068 |
| 1169 | | | SDCC Convention and Trade Show License Agreement # 1004090 (Pri-Med Access Spring 2010)<br>Dated: 090717<br>Bates Nos.: SDCC 115077 – 115083 |
| 1170 | | | SDCC Convention and Trade Show License Agreement # 1005068 (SDG&E Energy Showcase 2010) |

Case No. 07-cv-2172-AJB

39.

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated: 090805<br>Bates Nos.: SDCC 115092 – 115098 |
| 1171 | | | SDCC Convention and Trade Show License Agreement # 1005010 (American Society for Microbiology)<br>Dated: 070125<br>Bates Nos.: SDCC 115084 – 115091 |
| 1172 | | | SDCC Convention and Trade Show License Agreement # 1006004 (Nat'l Ass'n of Chain Drug Stores / Marketplace)<br>Dated: 010130<br>Bates Nos.: SDCC 115100 – 115108 |
| 1173 | | | SDCC Convention and Trade Show License Agreement # 809003 (ASR Fall Trade Expo 2008)<br>Dated: 050803<br>Bates Nos.: SDCC 115611 – 115619 |
| 1174 | | | SDCC Convention and Trade Show License Agreement # 901008 (ASR Winter Trade Expo 2009)<br>Dated: 060511<br>Bates Nos.: SDCC 115620 – 115627 |
| 1175 | | | Booth / Janitorial Cleaning Services Agreement between SDCCC and Freeman Decorating Co.<br>Dated: 931213<br>Bates Nos.: SDCC 115628 – 115630 |
| 1176 | | | SDCCC Cleaning Services Contract with Freeman, Contract No. 07-1359-R<br>Dated: 070701<br>Bates Nos.: SDCC 101562 – 101567 |
| 1177 | | | SDCCC Cleaning Services Contract with Carden Convention Service Co., Inc., Contract No. 08-1431-R<br>Dated: 080501<br>Bates Nos.: SDCC 115631 - 115636 |
| 1178 | | | SDCCC Cleaning Services Contract with Team Clean, Contract No. 07-1364-R<br>Dated: 070701<br>Bates Nos.: SDCC 115637 – 115642 |
| 1179 | | | SDCCC Cleaning Services Contract with Brede Convention Services, Contract No. 08-1409-R<br>Dated: 080108<br>Bates Nos.: SDCC 101593 – 101598 |
| 1180 | | | SDCCC Cleaning Services Contract with Shepard Exposition Services, Contract No. 08-1478-R<br>Dated: 080818<br>Bates Nos.: SDCC 101611 – 101616 |
| 1181 | | | SDCCC Cleaning Services Contract with GES Exposition Services, Contract No. 08-1475-R<br>Dated: 080807<br>Bates Nos.: SDCC 101605 – 101610 |
| 1182 | | | SDCCC Cleaning Services Contract with GES Expo Services, Contract No. 08-1490-R<br>Dated: 080923 |

39

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.: SDCC 101617 – 101622 |
| 1183 | | | SDCCC Cleaning Services Contract with Hargrove, Inc., Contract No. 08-1489-R<br>Dated: 080923<br>Bates Nos.: SDCC 101623 – 101628 |
| 1184 | | | SDCCC Cleaning Services Contract with George Fern Co., Contract No. 08-1499-R<br>Dated: 081205<br>Bates Nos.: SDCC 101635 – 101640 |
| 1185 | | | SDCCC Cleaning Services Contract with George Fern Co., Contract No. 08-1495-R<br>Dated: 081110<br>Bates Nos.: SDCC 101629 – 101634 |
| 1186 | | | SDCCC Cleaning Services Contract with Brede / Allied, Contract No. 09-1512-R<br>Dated: 090115<br>Bates Nos.: SDCC 101659 – 101664 |
| 1187 | | | SDCCC Cleaning Services Contract with George Fern Co., Contract No. 09-1510-R<br>Dated: 090113<br>Bates Nos.: SDCC 101653 – 101658 |
| 1188 | | | SDCCC Cleaning Services Contract with Blaine Convention Services, Contract No. 09-1504-R<br>Dated: 090102<br>Bates Nos.: SDCC 101641 – 101646 |
| 1189 | | | SDCCC Cleaning Services Contract with Shepard Exposition Services, Contract No. 09-1530-R<br>Dated: 090413<br>Bates Nos.: SDCC 101677 – 101682 |
| 1190 | | | SDCCC Cleaning Services Contract with Brede / Allied, Contract No. 09-1529-R<br>Dated: 090327<br>Bates Nos.: SDCC 101671 – 101676 |
| 1191 | | | SDCCC Cleaning Services Contract with Shepard Exposition Services, Contract No. 09-1531-R<br>Dated: 090413<br>Bates Nos.: SDCC 101683 – 101688 |
| 1192 | | | SDCCC Cleaning Services Contract with The Expo Group, Contract No. 09-1516-R<br>Dated: 090203<br>Bates Nos.: SDCC 101665 – 101670 |
| 1193 | | | SDCCC Cleaning Services Contract with Expo Plus, Contract No. 07-1362-R<br>Dated: 070701<br>Bates Nos.: SDCC 101580 – 101585 |
| 1194 | | | SDCCC Cleaning Services Contract with Shepard Exposition Services, Contract No. 08-1452-R<br>Dated: 080630<br>Bates Nos.: SDCC 115157 – 115162 |
| 1195 | | | SDCCC Cleaning Services Contract with Hargrove, Inc., Contract No. 08-1467-R<br>Dated: 080812 |

40

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.: SDCC 115163 – 115169 |
| 1196 | | | SDCCC Convention and Trade Show Master License Agreement with International Society for Optical Engineering, Licence # 04-7000-M<br>Dated: 040401<br>Bates Nos.: SDCC 115186 – 115193 |
| 1197 | | | SDCC Convention and Trade Show License Agreement # 1007001 (SPIE – 2010 annual convention)<br>Dated: 090610<br>Bates Nos.: SDCC 115197– 115199 |
| 1198 | | | SDCCC Convention and Trade Show Master License Agreement with Society for Neuroscience, Licence # 04-5000-ML<br>Dated: 040402<br>Bates Nos.: SDCC 115170 – 115179 |
| 1199 | | | SDCCC Convention, Trade Show and Meeting License Agreement # 1011001 (Society for Neuroscience)<br>Dated: 040718<br>Bates Nos.: SDCC 115183 – 115185 |
| 1200 | | | SDCCC Consumer Show Master License Agreement with National Marine Manufacturers Ass'n, Inc. (San Diego Boat Show), License # 06-9003-ML<br>Dated: 060217<br>Bates Nos.: SDCC 115643 – 115653 |
| 1201 | | | SDCCC Consumer Show License Agreement # 901003 (San Diego Boat Show)<br>Dated: 080403<br>Bates Nos.: SDCC 115654 – 115655 |
| 1202 | | | SDCCC Convention and Trade Show Master License Agreement with Elite Racing, Inc. (Rock 'n' Roll Marathon)<br>Dated: 040302<br>Bates Nos.: SDCC 115658 – 115666 |
| 1203 | | | SDCCC Convention, Trade Show and Meeting License Agreement # 905009 (Rock 'n' Roll Marathon Expo)<br>Dated: 040510<br>Bates Nos.: SDCC 115656 – 115657 |
| 1204 | | | SDCCC Employee Handbook (Section 1)<br>Dated: 060900<br>Bates Nos.: SD 000332 – 000352 |
| 1205 | | | SDCCC Policies & Procedures – Facility Services<br>Dated: various<br>Bates Nos.: SDCC 114529 – 114603 |
| 1206 | | | Market, Feasibility & Impact Analysis for the Proposed San Diego Convention Center Expansion, prepared by Economics Research Associates (ERA)<br>Dated: 090526<br>Bates Nos.: SDCC 115667 – 115748 |
| 1207 | | | San Diego Convention & Visitors Bureau 2010 Official Meeting & Convention Planner's Guide<br>Dated: 100000 |

41

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.: 115749 (note: only the cover has a Bates No.) |
| 1208 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1209 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1210 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1211 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1212 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1213 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1214 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1215 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1216 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1217 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1218 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1219 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1220 | | | Agreement between GES and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1221 | | | Agreement between Champion and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1222 | | | Agreement between Champion and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1223 | | | Agreement between Champion and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1224 | | | Agreement between Champion and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1225 | | | Agreement between Champion and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1226 | | | Agreement between Champion and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1227 | | | Agreement between Champion and association client for UNM show at SDCC (to be obtained through trial subpoena)<br>Dated:<br>Bates Nos.: |
| 1228 | | | Chart / Demonstrative evidence |

43

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---------|-------------|---------------|-------------|
| | | | Dated:<br>Bates Nos.: |
| 1229 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1230 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1231 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1232 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1233 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1234 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1235 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1236 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1237 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1238 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1239 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1240 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1241 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1242 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1243 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1244 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1245 | | | Chart / Demonstrative evidence<br>Dated: |

44

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Bates Nos.: |
| 1246 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1247 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1248 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1249 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1250 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1251 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1252 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1253 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1254 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1255 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1256 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1257 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1258 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1259 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1260 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1261 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1262 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |

45

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| 1263 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1264 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1265 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1266 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1267 | | | Chart / Demonstrative evidence<br>Dated:<br>Bates Nos.: |
| 1268 | | | Supplemental Expert Witness Report by Tom Lambert<br>Dated:<br>Bates Nos.: n/a |
| 1269 | | | Supplemental Expert Witness Report by John Hayes<br>Dated:<br>Bates Nos.: n/a |
| 1270 | | | Letter from Gessner to Cymbal<br>Dated: 070604<br>Bates Nos.: FREEMAN0081 – 0088 |
| 1271 | | | Photo of SDCC – aerial shot<br>Dated: undated<br>Bates No.: SDCC 115750 |
| 1272 | | | Photo of SDCC – exterior<br>Dated: undated<br>Bates No. SDCC 115751 |
| 1273 | | | Photo of SDCC – sail pavillion<br>Dated: undated<br>Bates No.: 115752 |
| 1274 | | | Photo of SDCC – front exterior<br>Dated: undated<br>Bates No.: SDCC 115753 |
| 1275 | | | Photo of SDCC – exterior<br>Dated: undated<br>Bates No.: SDCC 115754 |
| 1276 | | | Photo of SDCC – ballroom<br>Dated: undated<br>Bates No.: SDCC 115755 |
| 1277 | | | Photo of SDCC – exhibitor services booths<br>Dated: undated<br>Bates No.: SDCC 115756 |
| 1278 | | | Photo of SDCC – registration area<br>Dated: undated<br>Bates No.: SDCC 115757 |
| 1279 | | | Photo of SDCC – entry, interior<br>Dated: undated<br>Bates No.: SDCC 115758 |
| 1280 | | | Photo of SDCC – show floor |

46

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated: undated<br>Bates No.: SDCC 115759 |
| 1281 | | | Photo of SDCC – show floor<br>Dated: undated<br>Bates No.: SDCC 115760 |
| 1282 | | | Photo of SDCC – show floor<br>Dated: undated<br>Bates No.: SDCC 115761 |
| 1283 | | | Photo of SDCC – show floor<br>Dated: undated<br>Bates No.: SDCC 115762 |
| 1284 | | | Photo of SDCC – show floor<br>Dated: undated<br>Bates No.: SDCC 115763 |
| 1285 | | | Photo of SDCC – exhibit booth set-up or take down<br>Dated: undated<br>Bates No.: SDCC 115764 |
| 1286 | | | Photo of SDCC – exhibit booth set-up or take down<br>Dated: undated<br>Bates No.: SDCC 115765 |
| 1287 | | | Photo of SDCC – exhibit booth set-up or take down<br>Dated: undated<br>Bates No.: SDCC 115766 |
| 1288 | | | Photo of SDCC – room set-up<br>Dated: undated<br>Bates No.: SDCC 115767 |
| 1289 | | | Photo of SDCC – meeting room<br>Dated: undated<br>Bates No.: SDCC 115768 |
| 1290 | | | Photo of SDCC – meeting room<br>Dated: undated<br>Bates No.: SDCC 115769 |
| 1291 | | | Photo of SDCC – aisle cleaning during event<br>Dated: undated<br>Bates No.: SDCC 115770 |
| 1292 | | | Photo of SDCC – booth cleaning<br>Dated: undated<br>Bates No.: SDCC 115771 |
| 1293 | | | Photo of SDCC – facility cleaning<br>Dated: undated<br>Bates No.: SDCC 115772 |
| 1294 | | | Photo of SDCC – tape removal<br>Dated: undated<br>Bates No.: SDCC 115773 |
| 1295 | | | Photo of SDCC – cleaning department lineup<br>Dated: undated<br>Bates No.: SDCC 115774 |
| 1296 | | | Photo of SDCC – cleaning department lineup<br>Dated: undated<br>Bates No.: SDCC 115775 |
| 1297 | | | Photo of SDCC – trash compactor |

47

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated: undated<br>Bates No.: SDCC 115776 |
| 1298 | | | Photo of SDCC – human resources handicap entrance<br>Dated: undated<br>Bates No.: SDCC 115777 |
| 1299 | | | Photo of SDCC – loading dock<br>Dated: undated<br>Bates No.: SDCC 115778 |
| 1300 | | | Photo of SDCC – loading dock<br>Dated: undated<br>Bates No.: SDCC 115779 |
| 1301 | | | Photo of SDCC – loading dock, contractor access<br>Dated: undated<br>Bates No.: SDCC 115780 |
| 1302 | | | Photo of SDCC – loading dock, exterior truck access<br>Dated: undated<br>Bates No.: SDCC 115781 |
| 1303 | | | Photo of SDCC – loading dock, exterior truck access<br>Dated: undated<br>Bates No.: SDCC 115782 |
| 1304 | | | Photo of SDCC – marshalling yard<br>Dated: undated<br>Bates No.: SDCC 115783 |
| 1305 | | | Photo of SDCC – marshalling yard<br>Dated: undated<br>Bates No.: SDCC 115784 |
| 1306 | | | Photo of SDCC – badging station<br>Dated: undated<br>Bates No.: SDCC 115 |
| 1307 | | | Freeman Carpet & Cleaning Services blank order form for 2007 AAAAI Annual Meeting at SDCC 2/23/07-2/27/07<br>Dated: undated<br>Bates No.: SDCC 115785 |
| 1308 | | | Brede Exposition Services blank Booth Cleaning Order Form for AMS Conference 2009 at Williamsburg Marriott 10/5/08-10/8/08<br>Dated: undated<br>Bates No.:115786 |
| 1309 | | | UNM blank Booth Cleaning order form for AFCEA / USNI West 2009 at SDCC 2/11/09-2/13/09<br>Dated: undated<br>Bates No.: SDCC 115787 |
| 1310 | | | CNG Homeland Defense FSIVA Vulnerability Assessment – SDCC (REDACTED)<br>Dated: 050825<br>Bates Nos.: SD-FCO 000001 – 000135 |
| 1311 | | | Letter from Nakafuji (Homeland Defense Operational Planning System) to DeNofrio, enclosing briefing given to SDCC in 6/05 (REDACTED) |

48

| EX. NO. | DATE MARKED | DATE ADMITTED | DESCRIPTION |
|---|---|---|---|
| | | | Dated:  050922<br>Bates Nos.:  SDCC 103519 – 103562 |
| 1312 | | | Email from Wolstenholm (Dept. of Homeland Security) to Psuik including Dept. of Homeland Security Vulnerability Identification Self Assessment Tool  (REDACTED)<br>Dated:  051026<br>Bates Nos.:  SDCC 103404 – 103479 |
| 1313 | | | Letter from DeNofrio to Nakafuji re Actions taken as a result of the HOPS study at the SDCC (REDACTED)<br>Dated:  060630<br>Bates Nos.:  SDCC 100680 – 100684 |
| 1314 | | | Draft of Buffer Zone Threat Risk Assessment (BZTRA) of SDCC, prepared for California Office of Homeland Security (REDACTED)<br>Dated:  070500<br>Bates Nos.:  SDCC 103480 – 103518 |
| 1315 | | | San Diego Convention Center Presentation to the Mayor's Citizen Task Force<br>Dated: 090224<br>Bates Nos.: SDCC 115788 – 115806 |
| 1316 | | | San Diego Convention Center Corporation 2010 Press Kit<br>Dated: 100212<br>Bates Nos.: SDCC 115807 – 115844 |
| 1317 | | | Security Plan – AFCEA West 2010<br>Dated: undated<br>Bates No.: 115846 |
| 1318 | | | Security Plan – 2010 ISRI Annual Convention and Exposition<br>Dated: 100501<br>Bates Nos.: SDCC 115847 – 115848 |
| 1319 | | | Security Plan – Drug Information Ass'n<br>Dated: undated<br>Bates Nos.: SDCC 115849 - 115852 |

SDCCC reserves the right to offer any document or other exhibit identified by UNM.

49

# ATTACHMENT 3

**ATTACHMENT 3**

*United National Maintenance Inc. v. San Diego Convention Center Corporation, Inc.*

Case No.:  07-cv-2172 AJB

**LIST OF SDCCC'S TRIAL WITNESSES**

**A.      Witnesses SDCCC Expects To Call To Testify In Person**

SDCCC expects to call the following experts and/or fact witnesses to testify in person (or by deposition if unavailable). SDCCC reserves the right to call a witness live in lieu of deposition, or vice versa, should circumstances change.

| | |
|---|---|
| Michael Collins<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Martin Cymbal<br>Freeman employee | Freeman<br>Anaheim, CA<br>c/o Dawnn Repp, Esq.<br>Sr. VP and General Counsel<br>Freeman<br>1600 Viceroy, Suite 100<br>Dallas, TX 75235<br>214-445-1116 |
| Robert DeNofrio<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Document Custodian, Champion Exposition Services | c/o James F. Moyle<br>Alston + Bird, LLP<br>90 Park Avenue<br>New York, NY 10016<br>212-210-9454 |
| Document Custodian,  GES | GES<br>Chula Vista, CA<br>c/o Dale Danneman, Esq.<br>Lewis & Roca, LLP<br>40 North Central Avenue<br>Phoeniz, AZ 85004<br>602-262-5371 |
| Document Custodian, Freeman | Freeman<br>Anaheim, CA<br>c/o Dawnn Repp, Esq.<br>Sr. VP and General Counsel<br>Freeman<br>1600 Viceroy, Suite 100<br>Dallas, TX 75235<br>214-445-1116 |

1

| | |
|---|---|
| Abel Espinoza<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Brad Gessner<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Chuck Gutensohn<br>SDCCC employee | 14121 Durhullen Drive<br>Poway, California 92064<br>c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| John Hayes<br>SDCCC expert | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Ron King<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Tom Lambert<br>SDCCC expert | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Joshua Layne<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Charles "Buddy" Linn<br>UNM employee | c/o Kirby Noonan Lance & Hoge, LLP<br>350 Tenth Avenue, Suite 1300<br>San Diego, CA 92101 |
| Tom Mazzocco<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| James McGee<br>SDCCC expert | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| George Ortiz<br>UNM employee | c/o Kirby Noonan Lance & Hoge, LLP<br>350 Tenth Avenue, Suite 1300<br>San Diego, CA 92101 |
| Debbie Noe<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Gabriel Ramirez<br>UNM employee | c/o Kirby Noonan Lance & Hoge, LLP<br>350 Tenth Avenue, Suite 1300<br>San Diego, CA 92101 |
| Manuela Rocha<br>UNM employee | c/o Kirby Noonan Lance & Hoge, LLP<br>350 Tenth Avenue, Suite 1300<br>San Diego, CA 92101 |
| Ray Santos<br>UNM employee | c/o Kirby Noonan Lance & Hoge, LLP<br>350 Tenth Avenue, Suite 1300<br>San Diego, CA 92101 |
| Richard Simon<br>UNM employee | c/o Kirby Noonan Lance & Hoge, LLP<br>350 Tenth Avenue, Suite 1300<br>San Diego, CA 92101 |
| Maria Simonds<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |

2

Case No. 07-cv-2172-AJB

| Carol Wallace<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Sara Zetts<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |

**B.     Witnesses SDCCC May Call To Testify In Person**

SDCCC may call the following fact witnesses if the need arises.

| Don Hertel<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Lydia Ochoa<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Tim Pontrelli<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |
| Ceanne Taylor<br>SDCCC employee | c/o Wright & L'Estrange<br>401 W. A Street, Suite 2250<br>San Diego, CA 92101 |

SDCCC reserves the right to call any witness UNM identifies.

**C.     Expert Witnesses**

**1.     James A. McGee**

Mr. McGee was retained to give an expert opinion in this case. He is expected to give testimony regarding the establishment and implementation of security protocols for public meeting places/events including at convention centers and trade shows. In addition he will give testimony regarding security protocols within public and private critical infrastructures. Mr. McGee is also expected to testify regarding the security policy implemented by SDCCC. Mr. McGee will also be prepared to testify in response to any expert witness designated by Plaintiff on the subject of security. Mr. McGee's hourly rate for deposition and trial is $200. A copy of his resume is attached as Exhibit A.

**2.     John Hayes, Ph.D.**

Dr. Hayes was retained to give an expert opinion in this case. He is expected to give testimony regarding the proper definition of the relevant product and geographic markets alleged in this case and whether SDCCC has market power in the markets as defined, and whether it has

3

1   exercised that market power.  Dr. Hayes is also expected to give opinion testimony regarding the

2   effects on competition and consumers of SDCCC's challenged conduct and whether there was

3   any antitrust damage as a result of the conduct alleged in the complaint.  In addition, Dr. Hayes

4   will be prepared to testify in response to the expert economist designated by Plaintiff. Dr. Hayes'

5   hourly rate for deposition and trial is $560.  Dr. Hayes' resume is attached as Exhibit B.

6        **3.**     **Thomas Lambert, CPA**

7        Mr. Lambert was retained to give an expert opinion in this case.  He is expected to give

8   testimony and opinions regarding Plaintiff's business operations and alleged damages.  Mr.

9   Lambert will also be prepared to testify in response to the opinions of any expert witness

10   designated by Plaintiff within the area of his expertise.  Mr. Lambert's hourly rate for deposition

11   and trial is $425.  A copy of his resume is attached as Exhibit C.

12        **4.**     **Carol C. Wallace**

13        Ms. Wallace is the President and CEO of SDCCC. She is the past president of the

14   International Association of Assembly Managers ("IAAM").  Her duties do not include regularly

15   giving expert testimony and she was not specially retained to give expert testimony in this case.

16   However, because of her job at the SDCCC and her experience in the business of convention

17   centers, including her work with IAAM, Ms. Wallace has specialized knowledge that may assist

18   the trier of fact to understand the evidence or determine a fact in issue.    In addition to her

19   testimony as a percipient fact witness, Ms. Wallace is expected to offer testimony regarding the

20   business operations of convention centers generally and the SDCC in particular.  Ms. Wallace

21   will also be prepared to testify in response to any expert designated by Plaintiff on similar topics.

22   Ms. Wallace does not charge for time she is expected to spend as a witness in this case.

23        **5.**     **Bradley H. Gessner**

24        Mr. Gessner is currently the general manager of the SDCC and is a member of IAAM.

25   His duties do not include regularly giving expert testimony and he was not specially retained to

26   give expert testimony in this case. However, because of his job at the SDCC and his experience

27   in the business of convention centers, Mr. Gessner has specialized knowledge that may assist the

28

4

1   trier of fact to understand the evidence or determine a fact in issue.   In addition to his testimony

2   as a percipient fact witness, Mr. Gessner is expected to offer testimony regarding the business

3   operations of convention centers generally and the SDCC in particular.   Mr. Gessner will also be

4   prepared to testify in response to any expert designated by Plaintiff on similar topics.   Mr.

5   Gessner does not charge for time he is expected to spend as a witness in this case.

6       **6.     Sara Zetts**

7       Ms. Zetts has worked for the SDCCC since September 15, 2005.   Prior to that time she

8   was employed by the San Diego Sports Arena.   Since September 19, 2007, Ms. Zetts has been

9   the Facility Services Manager for the SDCC.   In that role she oversees the cleaning services at

10   the SDCC. Her duties do not include regularly giving expert testimony and she was not specially

11   retained to give expert testimony in this case. However, because of her job at the SDCC and her

12   experience in the business of public meeting places, including convention centers, Ms. Zetts has

13   specialized knowledge that may assist the trier of fact to understand the evidence or determine a

14   fact in issue.   In addition to her testimony as a percipient fact witness, Ms. Zetts is expected to

15   offer testimony regarding the cleaning operations of the SDCC.   Ms. Zetts will also be prepared

16   to testify in response to any expert designated by Plaintiff on similar topics.   Ms. Zetts does not

17   charge for time she is expected to spend as a witness in this case.

18       **7.     Ron King**

19       Mr. King is currently the Event Services Director for the SDCC.   Prior to his employment

20   at the SDCC, Mr. King was the general manager of convention centers in Puerto Rico and Salt

21   Lake City, Utah.   His current duties at the SDCC do not include regularly giving expert

22   testimony and he was not specially retained to give expert testimony in this case. However,

23   because of his job at the SDCC and his experience in the business of convention centers, Mr.

24   King has specialized knowledge that may assist the trier of fact to understand the evidence or

25   determine a fact in issue.  In addition to his testimony as a percipient fact witness, Mr. King is

26   expected to offer testimony regarding the security of convention centers generally and the SDCC

27   in particular.  Mr. King will also be prepared to testify in response to any expert designated by

28

5

1    Plaintiff on similar topics.   Mr. King does not charge for time he is expected to spend as a

2    witness in this case.

3        **8.     Thomas M. Mazzocco**

4        Mr. Mazzocco is currently the Vice President of Human Resources/Labor Relations of

5    SDCCC.  His duties do not include regularly giving expert testimony and he was not specially

6    retained to give expert testimony in this case. However, because of his job at the SDCC and his

7    experience in human resources, Mr. Mazzocco has specialized knowledge that may assist the

8    trier of fact to understand the evidence or determine a fact in issue.   In addition to his testimony

9    as a percipient fact witness, Mr. Mazzocco is expected to offer testimony regarding the human

10   resources operations of the SDCC. Mr. Mazzocco will also be prepared to testify in response to

11   any expert designated by Plaintiff on similar topics.  Mr. Mazzocco does not charge for time he

12   is expected to spend as a witness in this case.

13       **9.     Charles Gutensohn**

14       Mr. Gutensohn was formerly the Director of Security of the SDCC until his resignation

15   on September 8, 2008.  His duties at SDCC did not include regularly giving expert testimony and

16   he was not specially retained to give expert testimony in this case. However, because of his job

17   at the SDCC, his participation in IAAM and AVSS, and his experience providing security at the

18   SDCC, including interaction with state and federal agencies such as Homeland Security, Mr.

19   Gutensohn has specialized knowledge that may assist the trier of fact to understand the evidence

20   or determine a fact in issue.   In addition to his testimony as a percipient fact witness, Mr.

21   Gutensohn is expected to offer testimony regarding the safety and security of convention centers

22   generally and the SDCC in particular.  Mr. Gutensohn will also be prepared to testify in response

23   to any expert designated by Plaintiff on similar topics.  Mr. Gutensohn does not charge for giving

24   expert-type testimony in this case.

25

26

27

28

6

# EXHIBIT A

**JAMES A. MCGEE**

22426 Fox Run Drive
Pass Christian, MS
(228) 452-4460
jhnjmcg@aol.com

**VITA**

## SUMMARY OF QUALIFICATIONS

I have thirty-two years of civil service and twenty-five combined years of law enforcement experience, twenty-one years as a Special Agent with the Federal Bureau of Investigation (FBI) and a Master of Science in Criminal Justice from Virginia Commonwealth University, Richmond, Virginia. My experience includes ten years in criminal justice administration and management as an FBI Supervisor. I have sixteen years of experience addressing international security issues, counterterrorism investigations, crisis management, critical infrastructure protection/risk assessments, and homeland security initiatives. I am currently employed as a full time faculty member with The University of Southern Mississippi National Center for Spectator Sport Safety and Security and as an Adjunct Professor with the Tulane University Department of Homeland Security Studies.

## WORK EXPERIENCE

- Faculty member, The University of Southern Mississippi, Hattiesburg, MS, October 2, 2007 – Present. Director of Outreach and Programming for the National Center for Spectator Sport Safety and Security. Responsibilities include teaching at the graduate level, training first responders, development/facilitation of exercises, research, curriculum design/development, risk assessments, and liaison with federal/state/local/university/private sector professionals regarding sport security initiatives. I am currently involved in several projects, funded through grants, to address sport security needs in the areas of training/planning, certification, risk assessments and explosive detection/mitigation/response.

- FBI Special Agent, November 1986 – September 2007
  Acting Supervisory Special Agent/Special Agent, Jackson Field Office,
  Gulfport Resident Agency, October 2004 – October 2006. Oversight of
  the Safe Streets Task Force and Organized Crime Drug Enforcement Task
  Force. Responsibilities included International Terrorism investigations,
  Criminal Enterprise investigations. Auxiliary duties include Gulf Coast
  Area Force Protection Working Group member, Northeast Gulf of Mexico
  Regional Maritime Security Committee member, Maritime Security
  Coordinator, Crisis Management Coordinator, Firearms/Police Instructor,
  Aviation Security Coordinator and Joint Terrorism Task Force member.
  Department of Energy/National Nuclear Security Administration
  RAPTER certified. Security Clearances included – TS/TK/SCI/G/H/Q.

  Supervisory Special Agent, Assistant Legal Attaché, United States
  Embassy, Athens, Greece, January 2003 – October 2004. I was the FBI's
  Olympic Games Security Coordinator for the 2004 Summer Olympic
  Games. Responsibilities included coordination with the United States
  government inter-agency, the host country and numerous other foreign
  governments in the development of a crisis management response plan and
  pre-staged readiness of assets in the event of a terrorist attack at the
  Olympic Games. I also assisted the US Department of State by
  coordinating/providing ATA training to Greek Nationals.

  Supervisory Special Agent, New Orleans Field Office, October 1998 –
  January 2003. Supervised the National Infrastructure Protection-
  Computer Crime Squad and founded/supervised the Louisiana Joint
  Terrorism Task Force. Responsibilities included direct program oversight
  of all International Terrorism, Domestic Terrorism, Foreign Counter
  Intelligence, Critical Infrastructure Protection/Risk Assessments,
  ANSIR/Infraguard initiatives and Computer Crime investigations.
  Auxiliary duties included Crisis Management Coordinator, Weapons of
  Mass Destruction Coordinator, Hazardous Materials Response Team
  Coordinator, Special Events Management Coordinator, Aviation Security
  Coordinator and SWAT Team Supervisor/Team Leader. I deployed to
  FBI Headquarters, Washington D.C. in response to the 09/11 terrorist
  attack as an investigative team member. I supervised tactical site surveys
  of the Waterford 3 and Riverbend Nuclear Power Plants.

  Supervisory Special Agent, FBI Headquarters, Washington D.C.,
  September 1996 – October 1998. Assigned to the Domestic Terrorism
  Counterterrorism Planning Section (DTCPS), Special Events Management
  Unit and the DTCPS Weapons of Mass Destruction (WMD)
  Countermeasures Unit. I provided counterterrorism planning/risk
  assessments for numerous special events within the United States and
  abroad. This included a risk assessment and tactical site survey of the

23

New Orleans Superdome and Convention Center in preparation for the 1997 Super Bowl. I developed protocols for the integration of FBI crisis response with the National Incident Management System. I provided oversight for all field division Joint Terrorism Task Forces. I participated in the Domestic Preparedness Sustainment Training Process Action Team for a WMD Incident. I worked in close coordination with the FBI Hazardous Materials Response Team. I participated and provided oversight for numerous counterterrorism exercises within the United States and abroad.

Special Agent, Critical Incident Response Group, Hostage Rescue Team, FBI Academy, Quantico, Virginia, September 1990 – September 1996. I participated in numerous deployments to critical incidents within the continental United States and extraterritorial. Auxiliary duties included certified Firearms Instructor, Police Instructor, Crisis Negotiator and Tactical/Safe Street Survival instructor. I was certified to operate in a Hazardous Materials/WMD environment. I participated in the rescue of nine government employee hostages from the Federal Correctional Institute, Talladega, Alabama, the Branch Davidian Stand-off in Waco, Texas, and the siege at Ruby Ridge, Idaho.

Special Agent, Albuquerque Field Office, March 1987 – September 1990. Assigned to General Criminal, Drug and Property Crime investigations. Auxiliary duties included certified Undercover Agent and SWAT Team member.

Special Agent, New Agents Training, FBI Academy, Quantico, Virginia, November 1986 – March 1987.

- Deputy Sheriff, Ventura County Sheriff's Office, Ventura, CA, April 1983 – November 1986.

  Assigned as Patrol Deputy for the City of Thousand Oaks, CA. Responsibilities included law enforcement and criminal investigations. Assigned as a Custody Deputy for the Ventura County Corrections Center and Branch Jail Honor Farm.

  I am a Graduate of the Ventura County Police and Sheriff's Academy, Camarillo, CA. I received basic and advanced CA Police Officer Standards and Training (POST) certification.

- Forestry Technician, United States Forest Service, Los Padres National Forest, 1977 – 1982 (seasonal).

  Responsibilities included law enforcement, wild lands fire fighter/first responder, range management, forestry.

59.

## EDUCATION

- Virginia Commonwealth University, Richmond, Virginia
  Master of Science in Criminal Justice – 1998
  Thesis: A Preliminary Assessment of the Developmental Process used to Establish Physical Standards for Selection to the Federal Bureau of Investigation's Hostage Rescue Team.

- California Polytechnic State University, San Luis Obispo, California
  Bachelor of Science in Natural Resources Management/Forestry – 1981
  Thesis: Airborne Equipment and Technology for Combating Night Wildfires.

- Ventura College, Ventura, California
  Associate of Arts in Physical Science - 1978

## AWARDS AND HONORS

- Phi Kappa Phi (National Honor Society)
- Alpha Phi Sigma (National Criminal Justice Honor Society)
- FBI Medal of Merit
- Department of Justice Certificate of Merit
- FBI Shield of Bravery
- United States Attorney General's Award for Exceptional Heroism
- Federal Law Enforcement Officer's Medal of Valor
- FBI Medal of Valor

## SCHOLARLY ACTIVITY

Publications:

McGee, James A. (January 2006).  International Special Events. *FBI Law Enforcement Bulletin.*

McGee, James A. (2003).  The Most Effective Counterterrorist Teams in the World. *A-List Premiere Issue.*

McGee, James A. (2009).  Phase Line Green – The FCI Talladega Hostage Rescue.

McGee, James A. (August/September 2009). First Hand. *The Counter Terrorist.*

ATA Counterterrorism Assessments/Documents Presented:

- FBI Jackson Field Office - Crisis Response Plan (2006).

25

- FBI Jackson Field Office - Aircraft Hijacking Plan (2005).
- FBI Crisis Response Plan/Operations Order for the 2004 Summer Olympic Games, Athens, Greece, September 13 – 29, 2004.
- Counterterrorism Vulnerability Assessment for the Louisiana Superdome – Super Bowls XXXI and XXXV (1997 and 2001).
- Department of State, Anti-Terrorism Assistance Program - Counterterrorism Assessment, Accra, Ghana (2001).
- Department of State, Anti-Terrorism Assistance Program - Counterterrorism Assessment, Kampala, Uganda (2000).
- United States Government Response Plan – Denver Summit of the Eight (1997).
- Federal Crisis and Consequence Management Plan – 53rd Presidential Inauguration (1997).
- Counterterrorism Assessment – Asian Games, Abu Dhabi, United Arab Emirates (1997).
- Department of State, Anti-Terrorism Assistance Program - Counterterrorism Assessment, Lima, Peru (1995).

## TEACHING EXPERIENCE/PRESENTATIONS

- Anti Terrorism Instructor – Department of State
  Critical Incident Management Course
  Kathmandu, Nepal
  October 2009

- Faculty member – The University of Southern Mississippi
  Hattiesburg, MS
  I teach the following semester courses at the graduate level:
  Threat and Risk Assessment for Sport Venues (Spring 2008, 2009);
  Introduction to Sport Security (Fall 2008).

- Adjunct Professor – Tulane University, School of Continuing Studies, Homeland Security Studies
  College of Biloxi, Edgewater Mall, 2600 Beach Blvd., Biloxi, MS
  I teach the following undergraduate courses:
  Homeland Security – The National Challenge (Spring and Fall 2008, Summer 2009).
  Terrorism Studies (Spring 2009 and Fall 2009)

- 4th Annual Gulf Coast Terrorism Conference
  Sarasota, Florida
  Guest Speaker – Hostage Rescue Operations Case Study
  August 2009

61.

- Anti Terrorism Instructor – Department of State
  Critical Incident Management Course
  Hyderabad, India
  November 2008

- Wisconsin SWAT Association, 25th Anniversary Meeting
  Lake Geneva, Wisconsin
  Guest Speaker – Olympic Security Planning, 2004 Summer Olympic
  Games/Overview of the FBI Hostage Rescue Team
  February 10, 2007

- Tulane University, College of Biloxi, Edgewater Mall, 2600 Beach Blvd.,
  Biloxi, MS
  Gaming Regulation Law and Policy
  Guest Instructor - Casino Crimes, Federal Gambling Laws
  July 2005, 2006

- National Executive Institute Associates Annual Conference
  Sun Valley, Idaho
  Guest Speaker – Olympic Security Planning, 2004 Summer Olympic
  Games
  June 10, 2005

- Garden Park Medical Center, 15200 Community Road, Gulfport, MS
  Guest Instructor – Response to a Weapon of Mass Destruction Terrorism
  Incident.
  March 01, 2005

- Ocean Springs Hospital, 3109 Bienville Blvd., Ocean Springs, MS
  Guest Instructor – Response to a Weapon of Mass Destruction Terrorism
  Incident.
  February 21, 2005

- Los Angeles FBI Citizen's Academy Alumni Association Annual Dinner
  Keynote Speaker – Critical Incident Response, Case Studies
  December 2004

- International Law Enforcement Academy, Gabarone, Botswana
  Guest Instructor – Crisis Management
  December 2001

- International Law Enforcement Academy, Budapest, Hungary
  Guest Instructor – Crisis Management
  February and March 1998

- United States Department of Energy Key Leader Training, Las Vegas, NV
  Guest Instructor -- Crisis Management
  January 1998

## PROFESSIONAL GOALS

- Upon retirement from the FBI, apply my acquired expertise in
  domestic/international security issues, counterterrorism and crisis
  management.

## REFERENCES

David S. Corderman, PhD
Academy Leadership Associates, LLC
701-A Caroline Street
Fredericksburg, VA 22401
(540) 899-2998

Ray Mey
Security Consultant
2985 Arabian Drive
Park City, UT 84060
(435) 640-3250

Kevin J. Crawford
Supervisory Special Agent
Leadership Development Institute
FBI Academy
Quantico, VA 22135
(703) 632-3159

## FUNDING SECURED

Acquired $449,000.00 in post Hurricane Katrina federal funding to assist with the
rebuilding of the Pass Christian Police Department firearms range.

28

# EXHIBIT B



# JOHN B. HAYES
Vice President

Ph.D. Economics,
University of Wisconsin-
Madison

M.A. University of Denver

B.A. Stanford University

John Hayes, Vice President, specializes in industrial organization and applied microeconomics. He has extensive experience in the economics of antitrust, merger analysis, regulated industries, and intellectual property. Dr. Hayes has provided expert testimony and advice to federal and state courts, the U.S. House of Representatives, the U.S. Department of Justice, the Federal Trade Commission, the Federal Communications Commission, and various state agencies. He has conducted and participated in studies of airlines, pharmaceuticals, telecommunications, petroleum, plastics, medical equipment, and computers, among other industries. Dr. Hayes previously served as an economist with the U.S. Department of Justice.

## PROFESSIONAL EXPERIENCE

1997–Present   *Vice President*, Charles River Associates, Oakland, CA. Previous positions: *Principal*, 1998–2001, and *Senior Economist*, 1997–1998 (with The Tilden Group).

1993–1997   *Economist*, U.S. Department of Justice, Antitrust Division, Washington, D.C.

1995–1996   *Adjunct Professor of Economics*, Georgetown University, Washington, D.C.

1989–1991   *Economist*, Wisconsin Vocational, Technical, and Adult Education System, Madison, WI.

1987–1988   *Economic Analyst*, US WEST, Strategic Marketing Division, Denver, CO.

1986–1987   *Economist*, Medical Group Management Association, Center for Research and Ambulatory Health Care, Denver, CO.

## TESTIMONY AND WHITE PAPERS

Testimony in *Korean Fair Trade Commission v. Qualcomm Incorporated*, Korean Fair Trade Commission, 2009.

Deposition testimony in *PETCO Animal Supplies Inc. Shareholder Litigation,* Superior Court of California, 2009.

Deposition testimony in *Specialized Clutch and Brake of Stockton, Inc., v. Lieff Cabraser Heimann and Bernstein*, Superior Court of California, 2009.

Declaration, deposition, and trial testimony in *FTC v. CCC Holdings and Aurora Equity Partners III, L.P.*, United States District Court, District of Columbia, 2009.

Testimony in *Korean Fair Trade Commission v. Intel Corporation*, Korean Fair Trade Commission, 2008.

Deposition testimony in *Bluetooth SIG, Inc. v. United States of America*, United States District Court, Western District of Washington, 2007.

Deposition testimony in *Nidec Corporation v. Victor Company of Japan et al.*, United States District Court, Northern District of California, 2007.

Declaration in *Tony Spence et al.* v. *Microsoft Corporation* and *Tom Capp v. Microsoft Corporation*, Circuit Court for the State of Wisconsin, Milwaukee County, 2006.

"Comments on the European Commission's Discussion Paper on the Application of Article 82." With Carl Shapiro.  Submitted to the European Commission, 2006.

Declaration and deposition testimony in *Spa Univeraire et al. v. Qwest Communications International and Qwest Corporation*, United States District Court, District of Colorado, 2005 & 2006.

Declaration in *Law Offices of Curtis V. Trinko, LLP v. Verizon Communications, Inc.*, United States District Court, Southern District of New York, 2006.

Declaration and deposition testimony in *FTC v. Aloha Petroleum, Ltd. and Trustreet Properties, Inc.*, United States District Court, District of Hawaii, 2005.

Declaration and trial testimony in *State of Alaska* v. *Crowley Marine Services, et al.*, Superior Court for the State of Alaska, 2004 & 2005.

Deposition testimony regarding the competitive effects of terminating a lease to a petroleum terminal, *SFPP, L.P.* v. *Texaco Refining and Marketing Inc, Shell Oil Co. and Equilon Enterprises LLC*, 2001.

"CMRS HHIs from Customer Share Data: An Update," 2000 Biennial Regulatory Review—Spectrum Aggregation Limits for Commercial Mobile Radio Services, WT Docket No. 01–14, filed with the Federal Communications Commission, 2001.

"Benefits and Costs of the Proposed Rule Governing Standards for Access to Telecommunications Services," Rulemaking Regarding Building Access Pursuant to PURA §§ 54.259, 54.260, & 54.261, filed with the Public Utility Commission of Texas, 2000.

Testimony regarding access by competing local exchange carriers to multi-tenant buildings, before the United States House of Representatives, Subcommittee on the Constitution, March 22, 2000.

*Declaration in Outdoor Systems, Inc., et al.* v. *Metro Display, Inc.,* SA 92–10744JR, U.S. Bankruptcy Court for the Central District of California, 1999.

"An Economic Analysis of the Market for Building Access," Promotion of Competitive Networks in Local Telecommunications Markets, WT Docket 99–217 and CC Docket No. 96–98, filed with the Federal Communications Commission, 1999.

"An Empirical Analysis of the Footprint Effects of Mergers between Large ILECs," Applications for Transfer of Control to SBC Communications Inc. of Licenses and Authorizations Held by Ameritech Corporation, CC Docket No. 98–141, filed with the Federal Communications Commission, 1999.  With Michael L. Katz and Jith Jayaratne.

"CMRS HHIs from Customer Share Data," 1998 Biennial Regulatory Review—Spectrum Aggregation Limits for Wireless Telecommunications Carriers, CC Docket No. 98–205, filed with the Federal Communications Commission, 1999.

"Market Power and the Bell Atlantic–GTE Merger," Application of GTE and Bell Atlantic for Consent to Transfer of Control, CC Docket No. 98–184, filed with the Federal Communications Commission, 1998.

"Market Power and the SBC-Ameritech Merger," Applications for Transfer of Control to SBC Communications Inc. of Licenses and Authorizations Held by Ameritech Corporation, CC Docket No. 98–141, filed with the Federal Communications Commission, 1998.

"Unintended Consequences: Public Policy and Wireless Competition," filed with the Federal Communications Commission, 1998.  With Michael L. Katz.

"Declaration of Carl Shapiro and John Hayes on Behalf of Sprint," Application by BellSouth Corporation, BellSouth Telecommunications, Inc., and BellSouth Long Distance, Inc., for Provision of In-Region, InterLATA Services in Louisiana.  CC Docket No. 98–121, filed with the Federal Communications Commission,1998.  With Carl Shapiro.


## SELECTED CONSULTING ENGAGEMENTS

- Prepared economic evidence and testimony involving alleged loyalty rebates in the semiconductor industry, 2005–2009.

- Developed economic evidence and testimony regarding claims of monopolization and attempted monopolization in mainframe computers and software, 2003–2004.

- Prepared economic evidence on the competitive effects of enforcing a copyright in the financial services industry, 2003.

- Developed economic analyses of deceptive conduct in the context of standards development organizations, 2002–2003, 2005–2009.

- Evaluated the competitive effects of an on-line movie distribution venture for a group of media companies, 2002–2003.

- Estimated potential damages from price fixing in a high technology industry, 2002–2003, 2005–2007.

- Prepared economic evidence on antitrust counter claims in a patent infringement suit for a medical products company, 2002, 2006–2008.

- Consultant to litigating states in *U.S.* v. *Microsoft*, 2000–2002.

- Evaluated the competitive effects of minimum volume requirements for a large chemicals company, 2001–2002.

- Studied economic effects of minimum advertised price requirements for major music distributors, 2001–2002.

- Evaluated the potential for firms to exercise market power in petroleum terminaling markets for a major oil company, 2001.

- Studied the competitive effects of a patent pool for a group of high technology companies, 2000–2001.

- Consultant to Sprint PCS on the Federal Communication Commission's spectrum cap rules, 1999–2001.

- Evaluated the potential competitive effects of a proposed merger of two major airlines, 2000–2001.

- Studied the competitive effects of potential refinery mergers, 2000, 2008.

- Consultant to British Petroleum in proposed acquisition of Atlantic Ritchfield Company, 1999–2000.

- Studied the competitive effects of terminating a distribution relationship on outdoor advertising markets, 1999.

- Consultant to Sprint in SBC acquisition of Ameritech and Bell Atlantic acquisition of GTE, 1998–1999.

- Prepared an economic analysis of a merger between major music labels, 1998.

- Evaluated Bell Operating Company interLATA applications on behalf of Sprint, 1997–1999.

- Assessed damages in brand name prescription drug litigation for a major pharmaceutical company, 1998.

## SPEECHES

"Economic Issues in the Commission's Case Against Intel." British Institute of International Comparative Law 8th Annual Trans-Atlantic Antitrust Dialogue, May 15, 2008.

"Royalty Stacking and Hold-up in Standards." High Level Workshop on Standardization, IP, and Antitrust, January 18, 2007.

"Economics of the Aloha-Trustreet Gasoline Terminal Merger." American Bar Association Antitrust Section Spring Meeting, March 31, 2006.

"Antitrust Harm from Hijacking Standards." New York State Bar Association Annual Meeting, January 27, 2005.

"Economic Issues in British Petroleum's Acquisition of ARCO," Charles River Associates' Annual Mergers Conference, November 15, 2000.

"The Competitive Mobile Wireless Telephone Market: What Role for Continued Government Intervention?" Wireless Telecommunications: Legal and Business Issues at the Federal, State and Local Levels, Law Seminars International, Seattle, Washington, January 27, 2000.

## ACADEMIC PAPERS

"Standard Setting, Patents, and Hold-up." With Joe Farrell, Carl Shapiro and Theresa Sullivan. *Antitrust Law Journal*, 74:3 (2007) 901–968.

"Market Definition in Crude Oil: Estimating the Effects of the BP/ARCO Merger." With Carl Shapiro and Robert Town. *Antitrust Bulletin*. 52:2 (2007) 179-204.

"Do Firms Play Exit Games? Theory and Evidence on the Strategic Role of Size in an Exit Game." Ph.D. dissertation, Department of Economics, University of Wisconsin–Madison (1994).

"An Exit Game with Continuously Adjustable Output and Efficiency Differences." Working paper, Department of Economics, University of Wisconsin–Madison (1994).

"Labor Market Information for the Trade and Industry Occupations." Wisconsin Board of Vocational, Technical, and Adult Education, Madison, WI (1992). With James Eisner.

"Labor Market Information for Business and Marketing Occupations." Wisconsin Board of Vocational, Technical, and Adult Education, Madison, WI (1992). With Catherine M. Cotter and Ronald J. Hustedde.

"Optimal Exit Strategy in a Stochastically Declining Market." Applied Microeconomics Workshop, Department of Economics, University of Wisconsin–Madison (1990).

## HONORS AND AWARDS

- Outstanding Contribution Award, U.S. Department of Justice, 1994

- Federal Reserve System Board of Governors Dissertation Fellowship, 1992.

- University of Denver Fellowship, 1986.

# EXHIBIT C

# THOMAS E. LAMBERT
CERTIFIED PUBLIC ACCOUNTANT

**Experience:**

**Litigation and Dispute Resolution:**
Expert witness testimony, Business loss & business damages, Breach of contract, Lost profits analysis, Late fee accounting analysis, Restitution and disgorgement analysis, Construction claims, Construction accounting, Consumer finance, Real estate partnership accounting & valuation, Real estate valuation analysis, Relocation analysis, Partnership disputes/dissolution, Business valuation, Wrongful termination, Personal injury, Securities fraud, Securities class action, SEC enforcement action, Patent infringement, Copyright infringement, Trademark and Trade dress infringement, Unfair competition, Financial & economic analysis, Embezzlement investigation, Marital dissolution, Lender liability, Standards of care for accountants, Application of generally accepted accounting principles, Accounting and reporting investigation including SOX compliance, Bankruptcy accounting, investigation & administration, Alternative dispute resolution (Arbitrator, Referee, Umpire).

**Auditing, Accounting and Business Operations:**
Manufacturing, pharmaceuticals and biotechnology, radio and television broadcasting, retail, real estate, printing, entertainment, construction, hospitality, wholesale distribution, venture capital, financial institution, and service industries.

**Specific experience** in computer applications, accounting and inventory system design and implementation, mergers and acquisitions, manufacturing and construction job cost systems, business plans and cash flow projections.

**Membership in Associations:**

American Institute of Certified Public Accountants
California Society of Certified Public Accountants
Kiwanis

**Teaching and Seminars:**

Topics include: Financial Statement Analysis, Expert's Role in Trial Preparation, Accounting Methods (Cash v. Accrual), Employee Fraud, Business Valuation, Damages for Lost Profits, Understanding Accountant's Reports, Discovery of Financial Information, Market Factors that Effect Small Businesses, Financing a Growing Business, Computer Applications for Small Business, Microcomputers as a Productivity Tool. Staff Continuing Professional Education training.

**Work Experience:**

Sole Practitioner - 1991 to Present
Steres, Alpert & Carne - 1985 to 1990
Crone, Kipp, Lambert & Co. - 1978 to 1984
Coopers & Lybrand - 1975 to 1978

**Education and Certification:**

University of Illinois - May 1975
Bachelor of Science in Accounting
Certified Public Accountant - California (1985) and Illinois (1975)

402 West Broadway   Suite 400   San Diego, Ca. 92101
Telephone (619) 239-5000   Facsimile (619) 239-5066

Exhibit A Page 1 of 1