# EXHIBIT B

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 1 | 08/03/2007<br>DECLARATION OF THOMAS W. ROBBINS IN SUPPORT OF PLAINTIFF'S APPLICATION FOR A TEMPORARY RESTRAIING ORDER AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION<br>FROM: THOMAS ROBBINS<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 2 | 10/26/2007<br>DECLARATION OF MARK EPSTEIN<br>FROM: MARK EPSTEIN<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 3 | 09/21/2006<br>EMAIL STRING RE FAX, PROVIDING CLEANING SERVICES FOR CHAMPION<br>FROM: CARLY ANDREWS, CHAMPION, BRAD GESSNER<br>BATES NO.: SDCC 102370-SDCC 102371<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 4 | 00/00/0000<br>SAN DIEGO CONVENTION CENTER CLEANING SERVICES PROPOSAL<br>TO: CHAMPION<br>FROM: TONY BRITO, ROBERT DENOFRIO, BRAD GESSNER<br>BATES NO.: SDCC 102366-SDCC 102369<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 5 | 02/14/2007<br>EMAIL RE EXCLUSIVE CLEANING STRAGEGY DRAFT<br>TO: BRAD GESSNER, TOM MAZZOCCO<br>FROM: JOE PSUIK<br>BATES NO.: SDCC 101523-SDCC 101526<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 6 | 05/02/2007<br>EMAIL RE EXCLUSIVE CLEANING, ATTACHING NOTIFICATION LETTER TO GES DATED 05/01/2007<br>TO: RON KING, ROBERT DENOFRIO, DEEANNE SYNDER, SANDRA MORENO<br>FROM: BRAD GESSNER<br>CCS: ANTONIO BRITO, DONALD BOTTGER, BRUCE ANGEL<br>BATES NO.: SDCC 101527-SDCC 101529<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 7 | 05/18/2007<br>LETTER ATTACHING SAMPLE CONTRACT, ONLY SDCC EMPLOYEES TO PROVIDE CLEANING<br>TO: RON BROWN<br>FROM: BRAD GESSNER | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| | CCS: CAROL WALLACE<br>BATES NO.: UNM000403-UNM000410<br>DEPONENT: GESSNER, VOL. 1 | | | |
| 8 | 09/11/2007<br>EMAIL RE FW OUTREACH AND STRATEGIC PLANNING COMMITTEE, WITH FISCAL HEALTH ENHANCED REVENUE SOURCES<br>TO: TOM MAZZOCCO<br>FROM: BRAD GESSNER<br>CCS: CAROL WALLACE, KATHY ANTON<br>BATES NO.: SDCC 101826-SDCC 101828<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 9 | 12/21/2007<br>DECLARATION OF BRAD GESSNER IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION<br>FROM: BRAD GESSNER<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 10 | 07/01/2007<br>SAMPLE CONTRACT FOR CLEANING SERVICES<br>BATES NO.: SD 001186-SD 001191<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 11 | 06/25/2007<br>LETTER RE BOOTH CLEANING SERVICES AT THE SAN DIEGO CONVENTION CENTER<br>TO: MARK VALLEY<br>FROM: BEATRICE KEMP<br>CCS: CAROL WALLACE, BRAD GESSNER<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 12 | 05/30/2007<br>EMAIL RE OPERATIONAL UPDATE<br>TO: SDCC TEAM<br>FROM: BRAD GESSNER<br>CCS: ROBERT DENOFRIO, CHARLES GUTENSOHN, SENIOR STAFF<br>BATES NO.: SDCC 101009-SDCC 101009<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 13 | 01/28/2008<br>EMAIL STRING RE FW WEST 2008<br>FROM: ROBERT DENOFRIO, RAY MORIARITY, BRAD GESSNER<br>CCS: ROBERT DENOFRIO, RON KING, ZAHRA JOHNSON, SYLVIA HARRISON, RON BARHAM<br>BATES NO.: SDCC 101531-SDCC 101532<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 14 | 05/13/2008<br>EMAIL STRING RE ESCA<br>FROM: BRAD GESSNER, STEVEN JOHNSON, CAROL WALLACE, MARK EMCH, ANDY MIKSCHI, TOM MAZZOCCO<br>BATES NO.: SDCC 101547-SDCC 101547<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 15 | 06/27/2007<br>LETTER<br>TO: BRAD GESSNER<br>FROM: PAT DWYER, SMITHBUCKLIN<br>CCS: RICHARD SIMON<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 16 | 06/22/2007<br>LETTER<br>TO: BRAD GESSNER<br>FROM: MARY KAY SUSTEK, NIELSEN<br>CCS: DAVID LOECHNER, LORI JENKS<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 17 | 06/14/2007<br>LETTER<br>TO: BRAD GESSNER<br>FROM: TY BOBIT, BOBIT BUSINESS MEDIA<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 18 | 07/20/2007<br>LETTER<br>TO: BRAD GESSNER<br>FROM: MARY BETH REBEDEAU, SOCIETY OF INDEPENDENT SHOW ORGANIZORS<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 19 | 07/26/2007<br>LETTER<br>TO: BRAD GESSNER<br>FROM: B. J. ENRIGHT, TRADE SHOW LOGISTICS<br>CCS: CAROL WALLACE<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 20 | 09/21/2007<br>LETTER<br>TO: BRAD GESSNER<br>FROM: AARON BLUDWORTH, EXHIBITION SERVICES & CONTRACTORS ASSOCIATION<br>CCS: ESCA BOARD OF DIRECTORS, LARRY ARNAUDET<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 21 | 06/08/2007<br>LETTER<br>TO:  BRAD GESSNER<br>FROM:  MARTIN CYMBAL, TRADE SHOW CONTRACTORS ASSOCIATION OF SOUTHERN CALIFORNIA<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 22 | 01/31/2008<br>DECLARATION OF MARTIN CYMBAL<br>FROM:  MARTIN CYMBAL<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 23 | 01/31/2006<br>INCIDENT REPORT<br>BATES NO.:  SDCC 102559-SDCC 102560<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 24 | 11/19/2007<br>LETTER RESPONDING TO REQUEST FOR INFORMATION REGARDING NEW CLEANING POLICY<br>TO: STEVEN HACKER, IAEE<br>FROM:  CAROL WALLACE<br>BATES NO.:  SDCC 102392-SDCC 102394<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 25 | 12/11/2008<br>EMAIL ATTACHING FISCAL YEAR 2010 BILLABLE RATES ANALYSIS DRAFT<br>TO:  BRAD GESSNER<br>FROM:  KELLY REVELL<br>CCS: RONG KING, ROBERT DENOFRIO, MARK EMCH, MARK CHRISTMORE, SIMON TAM<br>BATES NO.:  SDCC 101458-SDCC 101459<br>DEPONENT: GESSNER, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 26 | 05/12/2008<br>EMAIL STRING ATTACHING SECURITY UPGRADES SINCE 9/11<br>TO:  KATHY ANTON<br>FROM:  BRAD GESSNER<br>CCS: ROBERT DENOFRIO, CHARLES GUTENSOHN<br>BATES NO.:  SD-FCO 000377-SD-FCO 000390<br>DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 27 | 07/18/2007<br>EMAIL STRING RE FW SPIE CLEANING SDCCC, RE NEW SECURITY MEASURES<br>FROM:  ROBERT DENOFRIO, BUDDY LINN, BRAD GESSNER<br>CCS:  RON KING, ANTONIO BRITO<br>BATES NO.:  SDCC 102379-SDCC 102381<br>DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 28 | 01/24/2009 MEMO RE CLEANING SERVICES WORKSHEET DESCRIPTIONS TO: EVENT MANAGEMENT, SERVICE CONTRACTORS FROM: FACILITY SERVICES BATES NO.: SD 000473-SD 000476 DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 29 | 05/21/2009 WEB SITE JOBS & VENDORS, TWO POSTINGS FOR CLEANING SERVICES WORKER PART TIME FOR JULY 20, 2009 THROUGH JULY 27, 2009 FROM: SAN DIEGO CONVENTION CENTER BATES NO.: UNM002690-UNM002715 DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 30 | 12/21/2007 DECLARATION OF T. M. MAZZOCCO IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION FROM: THOMAS MAZZOCCO DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 31 | 08/01/2007 DECLARATION OF MARK EPSTEIN IN SUPPORT OF PLAINTIFF'S APPLICATION FOR A TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION FROM: MARK EPSTEIN DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 32 | 00/00/0000 SAN DIEGO CONVENTION CENTER GENERAL POLICY RULES, GENERAL POLICIES, RULES ANB REGULATIONS FROM: RON KING, ROBERT DENOFRIO, BRAD GESSNER BATES NO.: SD 000275-SD 000280 DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 33 | 00/00/2009 EXCERPTS FROM SAN DIEGO CONVENTION CENTER 2009 CITYWIDE PLANNER WORKBOOK FROM: STEVEN JOHNSON BATES NO.: SDCC 100001-SDCC 100748 DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 34 | 07/05/2007<br>EMAIL STRING RE BUDGET QUESTIONS URGENT, CLEANING SERVICES REVENUE<br>FROM:  BRAD GESSNER, CAROL WALLACE, TOM MAZZOCCO, MARK ELMCH<br>BATES NO.:  SDCC 102364-SDCC 102365<br>DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 35 | 02/22/2008<br>EMAIL STRING RE PROJECTED CLEANING REVENUES<br>FROM: ROBERT DENOFRIO, BRAD GESSNER, KATHY ANTON<br>CCS: SARA ZETTS, ROSIE LEDEZMA<br>BATES NO.:  SDCC 101717-SDCC 101719<br>DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 36 | 00/00/0000<br>SDCC 101714, SDCC 101712 EACH HEADED "BOOTH CLEANING REVENUE"; SDCC 101721 HEADED "NET CLEANING REVENUE FY 2009 THRU DECEMBER"<br>BATES NO.:  SDCC 101714-SDCC 101714<br>DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 37 | 05/24/2005<br>THIRD AMENDED AND RESTATED MANAGEMENT AGREEMENT BETWEEN CITY OF SAN DIEGO AND SAN DIEGO CONVENTION CENTER CORPORATION, INC. WITH ATTACHED  RESOLUTION NUMBER R-300480<br>BATES NO.:  UNM002284-UNM002305<br>DEPONENT: GESSNER, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 38 | 07/08/2009<br>NOTICE OF DEPOSITION OF INDIVIDUALS DESIGNATED TO TESTIFY ON BEHALF OF THE SAN DIEGO CONVENTION CENTER<br>FROM:  UNITED NATIONAL MAINTENANCE, INC.<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 39 | 05/18/2008<br>EMAIL RE SERVICE CONTRACTORS SECURITY PROTOCOLS, ATTACHING SOP CONTRACTOR IDENTIFICATION BADGES<br>TO:  ROBERT DENOFRIO<br>FROM:  BRAD GESSNER<br>CCS:  CHARLES GUTENSOHN, GEORGE VENABLES<br>BATES NO.:  SD 000831-SD 000834<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 40 | 06/29/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF INTERROGATORIES PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. FROM: SDCCC DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 41 | 12/21/2007 DECLARATION OF CHARLES GUTENSOHN IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION FROM: CHARLES GUTENSOHN DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 42 | 01/15/2008 DECLARATION OF LELAND MATTHEW KRIZ FROM: LELAND MATTHEW KRIZ DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 43 | 01/16/2008 DECLARATION OF LARRY G. COLBY FROM: LARRY COLBY DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 44 | 01/16/2008 DECLARATION OF ISMAEL "SMILEY" CARRASCO FROM: ISMAEL "SMILEY" CARRASCO DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 45 | 01/15/2008 DECLARATION OF AUGUSTIN COVARRUBIAS FROM: AUGUSTIN COVARUBIAS DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 46 | 00/00/2008 D'ANGELO SECURITY PROTOCOL FROM: ANTHONY D'ANGELO BATES NO.: UNM009756-UNM009764 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 47 | 00/00/0000 SDCCC BACKGROUND AND DRUG AND ALCOHOL CHECKS; EBI DOCUMENTS BATES NO.: SD 002285-SD 002296 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 48 | 06/04/2008 AGENDA TOPICS OPERATIONS MEETING; ATTENDEES ROBERT DENOFRIO, BOB ROSS, BRUCE ANGEL, MICHAEL WAGNER, ROSIE LEDEZMA, ARLOW MORELAND, RON BARHAM, RON KING, TAMARAH CASTANEDA, CHUCK GUTENSOHN, BRAD GESSNER BATES NO.: SD 001151-SD 001153 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 49 | 06/09/2008 EMAIL RE ID POLICY MOM & POP SHOWS TO: ANTHONY PUENTE, JACQUII BOGAN-BAILEY, JEFF BRACHT, JESSE SOTELO, KARYN SNOAP, LON LAVARS, THERESA MERKL FROM: JOSHUA LAYNE CCS: CHALRES GUTENSOHN, GEORGE VENABLES BATES NO.: SD 001287-SD 001287 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 50 | 05/21/2008 MEMO RE CONTRACTOR IDENTIFICATION AND ACCESS STANDARD OPERATING PROCEDURES TO: SDCCC CONTRACTORS FROM: CHARLES GUTENSOHN BATES NO.: SD 000023-SD 000027 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 51 | 05/21/2008 EMAIL RE SECURITY ATTACHING SECURITY PLAN TO: CHARLES GUTENSOHN FROM: ROBERT DENOFRIO BATES NO.: SD 000695-SD 000743 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 52 | 06/13/2008 EMAIL RE SECURITY PLAN MEETING TO: BRAD GESSNER FROM: ROBERT DENOFRIO CCS: CHARLES GUTENSOHN, GEORGE VENABLES BATES NO.: SD 000813-SD 000813 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 53 | 04/21/2008 SAN DIEGO CONVENTION CENTER CORPORATION SERVICE CONTRACTOR MEETING MINUTES; ATTENDEES, RICH ADAMS, JEFF BAXTER, PETER BELASCO, TOM BLAINE, | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| | SUSAN BUTTE, JOHN GIORDANO, KELLY GREEN, MATT KRIZ, BOB LESSIN, ANGELINA NAVA, PHIL RABOURNE, BUDDY LINN, TODD ROBERTS, ERICH WATSON, TOM WEST, BRAD GESSNER, RON BARHAM, TAMARAH CASTANEDA, ROBERT DENOFRIO, GAIL EASON, MARK EMCH, GERRICA GRAY, CHUCK GUTENSOHN, SYLVIA HARRISON, ANNE HARTLEY, DON HERTEL, DIANNE JAVIER, ZAHRA JOHNSON, RON KING, LUCY LOPEZ, DAVE MATTA, TOM MAZZOCCO, ANDY MIKSCHEL, JOY PEACOCK JONES, LYDIA OCHOA, JEFF PINKLEY, TIM PONTRELLI, BOB ROSS, JULIA SLOCOMBE, DEEANNE SNYDER, CEANNE TAYLOR, RACHEL WILLIAMS, SARA ZETTS<br>BATES NO.: SDCC 102104-SDCC 102109<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | | | |
| 54 | 02/08/2008<br>EMAIL STRING RE SECURITY BADGE POICY CONTRACTORS<br>FROM: BRAD GESSNER, CAROL WALLACE, TOM MAZZOCCO, KATHY ANTON, ROBERT DENOFRIO, CHARLES GUTENSOHN, RON BARHAM, GEORGE VENABLES, RON KING<br>BATES NO.: SD 000555-SD 000558<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 55 | 08/15/2007<br>AGREEMENT BETWEEN SAN DIEGO CONVENTION CENTER CORPORATION AND SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL 1877 EFFECTIVE JULY 1, 2007 THROUGH JUNE 30, 2012<br>BATES NO.: SDCC 101104-SDCC 101122<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 56 | 06/30/2004<br>MEMORANDUM OF UNDERSTANDING ON RECOGNITION OF EXCLUSIVE JURISDICTION BETWEEN SAN DIEGO CONVENTION CENTER CORPORATION AND THE SAN DIEGO AND IMPERIAL COUNTIES LABOR COUNCIL ("LABOR COUNCIL"), PAINTERS & ALLIED TRADES DISTRICT COUNCIL 36, LOCAL 831, INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, LOCAL 122, INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, LOCAL 569, AND TEAMSTERS LOCAL UNION 542<br>BATES NO.: SDCC 101924-SDCC 101928<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|----|-----------------|
| 57 | 01/00/2007<br>SAN DIEGO CONVENTION CENTER CORPORATION PERSONNEL POLICY NO. 103, POST EMPLOYMENT OFFER DRUG SCREEN; POLICY NO. 105, REFERENCES AND BACKGROUND CHECKS; POLICY NO. 108, NEPOTISM POLICY (EMPLOYMENT OF RELATIVES)<br>FROM:  EMPLOYEE HANDBOOK, SECTION 2, EMPLOYMENT<br>BATES NO.:  SD 000375-SD 000388<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 58 | 09/16/2008<br>SAN DIEGO CONVENTION CENTER CORPORATION SERVICE CONTRACTOR MEETING MINUTES; ATTENDEES, RICH ADAMS, JEFF BAXTER, PETER BELASCO, SUSAN BUTTE, LARRY COLBY, CARLOS COTA, DAVE ENSALL, KELLY GREEN, RICHARD NOLTSMEIER, PHIL RABOURNE, TOM ROBBINS, C.J. TOWNER, ERICH WATSON, PAUL VAUCHELET, TOM WEST, BRAD GESSNER, KELLY BERGER, LENORE BOLING, ROBERT DENOFRIO, KENDRA DWYER, MARK EMCH, MIKE HALL, SYLVIA HARRISON, ANNE HARTLEY, DON HERTEL, ZAHRA JOHNSON, RON KING, JOSH LAYNE, JOSE LOPEZ, LUCY LOPEZ, DAVE MATTA, TOM MAZZOCCO, ANDY MIKSCHEL, JOY PEACOCK JONES, LYDIA OCHOA, JEFF PINKLEY, TIM PONTRELLI, BOB ROSS, JULIA SLOCOMBE, DEEANNE SYNDER, CEANNE TAYLOR, SARA ZETTS<br>BATES NO.:  SD 000464-SD 000467<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 59 | 02/08/2008<br>EMAIL STRING RE SECURITY BADGE POLICY CONTRACTORS<br>FROM:  BRAD GESSNER, ROBERT DENOFRIO, CHALRES GUTENSOHN, TOM MAZZOCCO, KATHY ANTON, RON KING, RON BARHAM, GEORGE VENBLES<br>BATES NO.:  SDCC 100821-SDCC 100824<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 60 | 00/00/2002<br>IAAM SAFETY AND SECURITY TASK FORCE BEST PRACTICES PLANNING GUIDE EMERGENCY PREPAREDNESS<br>BATES NO.:  SDCC 102462-SDCC 102517<br>DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 61 | 00/00/2002 IAAM SAFETY AND SECURITY TASK FORCE BEST PRACTICES PLANNING GUIDE CONVENTION CENTERS/EXHIBIT HALLS BATES NO.: SDCC 102518-SDCC 102539 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 62 | 00/00/2006 CNG HOMELAND FSIVA VULNERABIILTY ASSESSMENT BATES NO.: SD-FCO 000136-SD-FCO 000142 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 63 | 07/11/2003 SAN DIEGO CONVENTION CENTER CORPORATION SECURITY AUDIT FROM: PALOMAR INVESTIGATIVE GROUP BATES NO.: SD-FCO 000249-SD-FCO 000270 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 64 | 08/25/2005 CNG HOMELAND DEFENSE FSIVA VULNERABILITY ASSESSMENT, SAN DIEGO CONVENTION CENTER (SDCC) BATES NO.: SD-FCO 000001-SD-FCO 000135 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 65 | 10/18/2007 SAN DIEGO CONVENTION CENTER TACTICAL SURVEY BATES NO.: SD-FCO 000391-SD-FCO 000400 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 66 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION (SDCCC) LIFE SAFETY AND SECURITY BATES NO.: SD-FCO 000234-SD-FCO 000241 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | 00/00/0000 | 00/00/0000 | EXPECT |
| 67 | 12/13/2004 EMAIL STRING RE HOPS VISIT FROM: ROBERT DENOFIRO, RON BARHAM, BILLY BELL, BOB ROSS, TOM CHITTENDEN, CHARLES GUTENSOHN, RUDY JOHNSON, KIM SPERO, DAVID PRICE BATES NO.: SDCC 100622-SDCC 100622 DEPONENT: ROBERT DENOFRIO, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|-----------------|
| 68 | 04/03/2007<br>EMAIL RE DHS SUPPORT<br>TO: STEVEN JOHNSON<br>FROM: ROBERT DENOFRIO<br>CCS: BRAD GESSNER<br>BATES NO.: SDCC 100693-SDCC 100694<br>DEPONENT: ROBERT DENOFRIO, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 69 | 08/16/2006<br>EMAIL STRING RE TACTICAL SURVEY,<br>ATTACHING BROCHURE<br>FROM: ROBERT DENOFRIO, BRAD GESSNER,<br>CHARLES GUTENSOHN, RON BARHAM, BILL<br>GREEN, DARRIN BENDER, GENE GARCIA,<br>BATES NO.: SDCC 100685-SDCC 100688<br>DEPONENT: ROBERT DENOFRIO, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 70 | 06/22/2008<br>EMAIL RE TEMPORARY EMPLOYMENT<br>OPPORTUNITY, ATTACHING SDCCC TEMP<br>FLYER CLEANING 2008<br>TO: CONNIE V.<br>FROM: RAISSA BAGLAS<br>BATES NO.: SDCC 102396-SDCC 102397<br>DEPONENT: TOM MAZZOCCO, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 71 | 04/03/2009<br>SAN DIEGO CONVENTION CENTER<br>CORPORATION SEIU LOCAL 1877 SENIORITY<br>REPORT - APRIL 3RD, 2009, PRODUCED WITH<br>REDACTIONS<br>BATES NO.: SDCC 101147-SDCC 101155<br>DEPONENT: TOM MAZZOCCO, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 72 | 12/21/2007<br>DECLARATION OF CAROL WALLACE IN<br>SUPPORT OF DEFENDANT'S OPPOSITION TO<br>PLAINTIFF'S MOTION FOR PRELIMINARY<br>INJUNCTION<br>FROM: CAROL WALLACE<br>DEPONENT: CAROL WALLACE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 73 | 11/21/2007<br>DECLARATION OF CAROL WALLACE IN<br>SUPPORT OF DEFENDANT SAN DIEGO<br>CONVENTION CENTER CORPORATION, INC.'S<br>OPPOSITION TO PLAINTIFF'S EX PARTE<br>APPLICATION FOR AN ORDER SHORTENING<br>TIME TO HEAR PLAINTIFF'S MOTION FOR<br>PRELIMINARY INJUNCTION<br>FROM: CAROL WALLACE<br>DEPONENT: CAROL WALLACE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 74 | 10/01/2000<br>FIRST AMENDED AND RESTATED EMPLOYMENT AGREEMENT BETWEEN SAN DIEGO CONVENTION CENTER CORPORATION AND CAROL C. WALLACE<br>BATES NO.: SDCC 101076-SDCC 101081<br>DEPONENT: CAROL WALLACE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 75 | 01/09/2007<br>SAN DIEGO CONVENTION CENTER CORPORATION CENTER DETAILED STATEMENT OF REVENUES & EXPENSES FOR THE TWELVE MONTHS ENDING JUNE 30, 2006<br>BATES NO.: SDCC 103059-SDCC 103064<br>DEPONENT: CAROL WALLACE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 76 | 02/25/2008<br>SAN DIEGO CONVENTION CENTER CORPORATION CENTER DETAILED STATEMENT OF REVENUES & EXPENSES FOR THE TWELVE MONTHS ENDING JUNE 30, 2007<br>BATES NO.: SDCC 103065-SDCC 103071<br>DEPONENT: CAROL WALLACE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 77 | 12/05/2008<br>SAN DIEGO CONVENTION CENTER CORPORATION CENTER DETAILED STATEMENT OF REVENUES & EXPENSES FOR THE TWELVE MONTHS ENDING JUNE 30, 2008<br>BATES NO.: SDCC 103072-SDCC 103077<br>DEPONENT: CAROL WALLACE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 78 | 06/16/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION CENTER DETAILED STATEMENT OF REVENUES & EXPENSES FOR THE TWELVE MONTHS ENDING JUNE 30, 2009<br>BATES NO.: SDCC 103078-SDCC 103084<br>DEPONENT: CAROL WALLACE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 79 | 08/06/2007<br>DECLARATION OF CAROL WALLACE IN SUPPORT OF OPPOSITION TO EX PARTE APPLICATION FOR A TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION<br>FROM: CAROL WALLACE<br>DEPONENT: CAROL WALLACE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 80 | 06/30/2008<br>UNITED SERVICE COMPANIES COMBINED INCOME STATEMENT FOR THE SIX MONTHS ENDING JUNE 30, 2008<br>FROM: UNITED SERVICE COMPANIES<br>BATES NO.: UNM004464-UNM004465<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                    P. 31

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 81 | 11/11/2007<br>DECLARATION OF CHARLES BUDDY LINN, ATTACHED TO THE DECLARATIOHN OF JACOB M. SLANIA IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION<br>FROM: CHARLES BUDDY LINN<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 82 | 07/27/2007<br>UNITED TEMPS, INC. UNSD EMPLOYEE HISTORY (PAYROLL JOURNAL)<br>BATES NO.: UNM002466-UNM002475<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 83 | 08/08/2001<br>CONVENTION SERIVCES AGREEMENT BETWEEN GES EXPOSITION SERVICES, INC. AND UNITED NATIONAL MAINTENANCE, INC., FOR TERM MAY 1, 2001 THROUGH APRIL 30, 2006, WITH AUTOMATIC RENEWAL FOR ADDITIONAL TERM OF FIVE YEARS<br>FROM: PAUL DYKSTRA, RICHARD SIMON<br>BATES NO.: UNM002365-UNM002377<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 84 | 06/21/2005<br>AGREEMENT BETWEEN CHAMPION EXPOSITION SERVICES AND UNITED NATIONAL MAINTENANCE, INC. FOR TERM OF JULY 1, 2005 THROUGH JUNE 30, 2010<br>FROM: MARK EPSTEIN, RICHARD SIMON<br>BATES NO.: UNM002362-UNM002364<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 85 | 08/01/2007<br>DECLARATION OF RICHARD SIMON IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION<br>FROM: RICHARD SIMON<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 86 | 01/01/2005<br>CONVENTION SERVICES AGREEMENT BETWEEN FREEMAN DECORATING SERVICES, INC. AND UNITED NATIONAL MAINTENANCE, FOR TERM OF ONE YEAR ENDING ON DECEMBER 31, 2006, AND THEN EXTENDING IN TWELVE MONTH INCREMENTS<br>FROM: RICHARD SIMON<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 87 | 12/19/2006<br>LETTER RE UNITED NATIONAL MAINTENANCE CHAMPION NATIONWIDE CONVENTION SERVICES AGREEMENT, UNITED RAISING LABOR PRICES FOR CALIFORNIA CITIES | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                                                          P. 32

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| | TO:  MARK EPSTEIN<br>FROM:  RICHARD SIMON<br>CCS:  DAN PITTS<br>BATES NO.:  C 0008-C 0009<br>DEPONENT: RICHARD SIMON, VOL. 1 | | | |
| 88 | 08/17/2007<br>EMAIL STRING RE SPIE CONTRACT AND EXHIBITOR FORM<br>FROM:  MARK EPSTEIN, DAN PITTS, MICHAEL KUSHNIR, BRAD GESSNER, BEA KEMP, RON BROWN<br>BATES NO.:  C 0111-C 0113<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 89 | 10/31/2007<br>EMAIL STRING RE INFECTIOUS DISEASE SHOW<br>FROM:  RICHARD SIMON, DAN PITTS, MARK EPSTEIN, MERRILY O'HARA,<br>BATES NO.:  C 0149-C 0150<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 90 | 10/06/2008<br>EMAIL STRING RE RATE INCREASE ATTACHING CHAMPION LABOR RATES 2006<br>FROM:  TRINA TOVAR, DAN PITTS, RICHARD SIMON<br>BATES NO.:  UNM004256-UNM004258<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 91 | 12/18/2006<br>LETTER RE UNITED NATIONAL GES EXPOSITION SERVICES, INC, CONVENTION SERVICES AGREEMENT, INCREASE IN HOURLY RATES, RAISING LABOR PRICES FOR CALIFORNIA CITIES<br>TO:  KEVIN RABBIT<br>FROM:  RICHARD SIMON<br>CCS:  VIAD CORP. GENERAL COUNSEL<br>BATES NO.:  SDCC/GES 00008-SDCC/GES 00014<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 92 | 08/30/2007<br>EMAIL RE GES UNITED MAINTENANCE AT SDCC<br>TO:  MARK VALLEY<br>FROM:  DEBBIE DEPAOLI<br>BATES NO.:  SDCC/GES 00229-SDCC/GES 00229<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 93 | 11/25/2008<br>LETTER RE UNITED NATIONAL MAINTENANCE GES EXPOSITION SERVICES, INC. CONVENTION SERVICES AGREEMENT, INCREASE IN HOURLY RATES<br>TO:  KEVIN RABBIT<br>FROM:  RICHARD SIMON<br>CCS:  VIAD CORP. GENERAL COUNSEL | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| | BATES NO.:  SDCC/GES 00002-SDCC/GES 00004 DEPONENT: RICHARD SIMON, VOL. 1 | | | |
| 94 | 11/30/2007 UNM INVOICE RE SOCIETY FOR NEUROSCIENCE, SDCC, NOVEMBER 4 - 7, 2007; SHOW REQUIREMENTS; UNM CHECK STUB PAYABLE TO SDCCC; SDCCC INVOICE TO SIMON RE SOC FOR NEUROSCIENCE; SDCC CLEANING SERVICES WORKSHEET TO:  BREDE EXPOSITION SERVICES, DAVID KATZ FROM:  UNITED NATIONAL MAINTENANCE, INC. BATES NO.:  UNM008677-UNM008682 DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 95 | 01/11/2008 UNM INVOICE RE CALIFORNIA SCHOOL BOARDS, SDCC NOVEMBER 29 - 30, 2007; SHOW REQUIREMENTS; UNM CHECK STUB PAYABLE TO SDCCC; SDCCC INVOICE TO SIMON FOR CALIFORNIA SCHOOL BOARDS TO:  GES EXPOSITION SERVICES FROM:  UNITED NATIONAL MAINTENANCE, INC. BATES NO.:  UNM008772-UNM008776 DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 96 | 11/28/1989 COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES (VIOLATION OF CARTWRIGHT ACT; INTERFERENCE WITH CONTRACT AND INTERFERENCE WITH PROSPECTIVE ECONOMIC RELATIONS; VIOLATION OF UNFAIR PRACTICES ACT), FILED IN SAN FRANCISCO SUPERIOR COURT, UNITED NATIONAL MAINTENANCE, INC., PLAINTIFF; FACILITY MANAGEMENT, INC. OF CALIFORNIA, UNITED EXPOSITION, INC., ET AL., DEFENDANTS DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 97 | 12/14/1989 LETTER RE UNITED NATIONAL MAINTENANCE, INC. V. FACILITY MANAGEMENT, INC; UNITED EXPOSITION SERVICE CO. DOES NOT OPPOSE ENTRY OF PRELIMINARY INJUNCTION TO:  MARIO ALIOTO FROM:  SCOTT BRADLEY CCS:  MARK VALLEY DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 98 | 03/12/2008 EMAIL STRING RE UNITED SERVICE VS SAN DIEGO CC, FTC FROM:  ORSON SWINDLE, RICHARD SIMON, JIM BRACKEN, TED TETZLAFF BATES NO.:  UNM004181-UNM004182 DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 99 | 04/08/2008<br>EMAIL RE FTC<br>TO: JIM BRACKEN<br>FROM: RICHARD SIMON<br>BATES NO.: UNM004346-UNM004347<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 100 | 06/19/2008<br>LETTER RE FTC WHITE PAPER ON SAN DIEGO CONVENTION CENTER'S IN HOUSE CLEANING<br>TO: MARK VALLEY<br>FROM: DEBORAH DEPAOLI<br>BATES NO.: SDCC/GES 00378-SDCC/GES 00378<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 101 | 07/26/2008<br>LETTER RE WHITE PAPER OF THE UNITED SERVICE COMPANIES CONCERNING THE ANTICOMPETITIVE CONSEQUENCES OF IN HOUSE "EXCLUSIVES" REQUIREMENTS IMPOSED BY VERTICALLY INTEGRATED CONVENTION CENTERS<br>TO: GEOFFREY GREEN, DEPUTY ASSISTANT DIRECTOR, FTC<br>FROM: JEFFREY LEON<br>CCS: KRIS STARK, RICHARD SIMON<br>BATES NO.: UNM004408-UNM004410<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 102 | 06/05/2007<br>EMAIL STRING RE SAMPLE LETTERS<br>FROM: RICHARD SIMON, LARRY COLBY, MERRILY O'HARA, JAMES DAVERN, BUDDY LINN, MARK VALLEY, RAYMOND SANTOS, KEVIN RABBIT, LARRY COLBY<br>BATES NO.: UNM1032031-UNM1032032<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 103 | 06/27/2007<br>EMAIL STRING RE SDCC CLEANING AGREEMENT<br>FROM: RICHARD SIMON, MARK EPSTEIN, MARK VALLEY, MICHAEL KUSHNIR, DAN PITTS<br>BATES NO.: C 0047-C 0048<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 104 | 08/03/2007<br>EMAIL STRING RE SPIE<br>FROM: MARK EPSTEIN, RICHARD SIMON, MICHAEL KUSHNIR, JACOB SLANIA, DAN PITTS, MARK JOHNSON,<br>BATES NO.: C 0091-C 0092<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 105 | 08/11/2007<br>EMAIL STRING RE CLEANING, SPIE SHOW<br>FROM: RICHARD SIMON, MARK EPSTEIN, MARK VALLEY, JAMES LANCE, JACOB SLANIA, MICHAEL KUSHNIR, BRAD GESSNER, CAROL WALLACE,<br>BATES NO.: UNM1031960-UNM1031961<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 106 | 08/12/2007<br>EMAIL STRING RE CLEANING<br>FROM: RICHARD SIMON, MARK EPSTEIN, JAMES LANCE, JACOB SLANIA, MARK VALLEY, MICHAEL KUSHNIR, BRAD GESSNER, CAROL WALLACE,<br>BATES NO.: UNM1031931-UNM1031932<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 107 | 08/14/2007<br>EMAIL STRING RE CLEANING<br>FROM: RICHARD SIMON, MARK EPSTEIN, CAROL WALLACE, BRAD GESSNER, BEA KEMP, MICHAEL KUSHNIR<br>BATES NO.: UNM1031990-UNM1031993<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 108 | 09/21/2007<br>EMAIL STRING RE AOA IN SAN DIEGO, ATTACHING CLEANING ESTIMATE AND CONTRACT<br>FROM: ROBERT DENOFRIO, MERRILY O'HARA<br>BATES NO.: UNM1037585-UNM1037591<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 109 | 04/16/2008<br>EMAIL STRING RE SAN DIEGO CONVENTION CENTER ESTIMATES?<br>FROM: RICHARD SIMON, RAYMOND SANTOS, GEORGE ORTIZ, TRINA TOVAR,<br>BATES NO.: UNM1000671-UNM1000672<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 110 | 07/25/2008<br>EMAIL RE SAN DIEGO CONVENTION CENTER ESTIMATES?<br>FROM: GEORGE ORTIZ, YOLANDA ALCAREZ, RICHARD SIMON, RAYMOND SANTOS, TRINA TOVAR,<br>BATES NO.: UNM1013011-UNM1013012<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 111 | 08/28/2008<br>EMAIL STRING RE SDCC REPORT PROGRESS<br>FROM: TRINA TOVAR, RICHARD SIMON<br>BATES NO.: UNM004206-UNM004206<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 112 | 07/10/2008<br>EMAIL RE FW SELLING SERVICE<br>TO: MARK EPSTEIN<br>FROM: RICHARD SIMON<br>CCS: RAYMOND SANTOS, JAMES FAVERN, BUDDY LINN<br>BATES NO.: UNM003979-UNM003980<br>DEPONENT: RICHARD SIMON, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 113 | 02/12/2008<br>EMAIL RE GLOBAL PET EXPO<br>TO: RAYMOND SANTOS<br>FROM: GABRIEL RAMIREZ<br>CCS: RICHARD SIMON<br>BATES NO.: UNM000586-UNM000586<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 114 | 02/10/2009<br>EMAIL STRING RE REQ AFCEA SAN DIEGO<br>FROM: TRINA TOVAR, STEPHANIE TOVAR, RAYMOND SANTOS, ART HERNANDEZ, GABRIEL RAMIREZ, BUDDY LINN, RICHARD SIMON<br>BATES NO.: UNM1026555-UNM1026555<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 115 | 01/26/2007<br>EMPLOYMENT APPLICATION<br>FROM: HENRY SOLANO<br>BATES NO.: UNM009815-UNM009816<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 116 | 03/26/2007<br>EMPLOYMENT APPLICATION<br>FROM: EVELYN RAMIREZ<br>BATES NO.: UNM009880-UNM009881<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 117 | 04/18/2006<br>EMAIL RE LP CAMB NORTH SAN DIEGO TRADESHOW 2006 ATTACHING USC CLEANING ESTIMATE<br>TO: VELMA LOUIE<br>FROM: GEORGE ORTIZ<br>CCS: BUDDY LINN, MERRILY O'HARA<br>BATES NO.: UNM003719-UNM003720<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 118 | 03/28/2009<br>EMAIL STRING RE GREEN VACUUMS IN PHILLY<br>FROM: RICHARD SIMON, RAYMOND SANTOS, BUDDY LINN, SEAN SCANLON<br>BATES NO.: UNM1031054-UNM1031055<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 119 | 01/09/2009 EMAIL STRING RE MIAMI INTERNATIONAL BOAT SHOW FROM: RAYMOND SANTOS, JAMES DAVERN, RICHARD SIMON, BUDDY LINN BATES NO.: UNM1026867-UNM1026867 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 120 | 03/25/2004 EMAIL STRING RE PRINT WEEK BALLROOM 6 FROM: BUDDY LINN, MERRILY O'HARA, GEORGE ORTIZ, KAREN WHITLOCK, LYDIA MEDINA, LARRY CLICK, BATES NO.: UNM001740-UNM001743 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 121 | 02/17/2005 EMAIL STRING RE SDCC UNIFORM STANDARDS FROM: ANTONIO BRITO, ROBERT DENOFRIO, ADRIA FUNKHOUSER, DONALD BOTTGER, BUDDY LINN, MERRILY O'HARA, BATES NO.: SDCC 101500-SDCC 101500 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 122 | 02/15/2007 EMAIL STRING RE REVISED LP CALIFORNIA PHARMACISTS ASSOCIATION FROM: GEORGE ORTIZ, RAYMOND SANTOS, BUDDY LINN, MERRILY O'HARA, TINA CARRIERE BATES NO.: UNM001268-UNM001268 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 123 | 02/26/2009 EMAIL RE LP SAN FRANCISCO NATIONAL COLLEGE FAIR TO: TINA LEPERE FROM: GEORGE ORTIZ CCS: BUDDY LINN, RAYMOND SANTOS, TRINA TOVAR BATES NO.: UNM1012453-UNM1012453 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 124 | 08/06/2008 EMAIL RE OPTICS SDCC TO: RICHARD SIMON FROM: BUDDY LINN CCS: TRINA TOVAR, RAYMOND SANTOS BATES NO.: UNM001836-UNM001836 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 125 | 12/28/2008 EMAIL STRING RE SAN DIEGO CC SHOWS PROCEDURE QUESTION FROM: RICHARD SIMON, BUDDY LINN, RAYMOND SANTOS, GEORGE ORTIZ, TRINA TOVAR BATES NO.: UNM1030637-UNM1030639 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| | DEPONENT: CHARLES BUDDY LINN, VOL. 1 | | | |
| 126 | 04/28/2008 EMAIL RE LP SAN DIEGO ASSOCIATION OF REALTORS ATTACHING SDCC CLEANING SERVICES WORKSHEET TO: TINA CARRIERE, I. MORALES FROM: GEORGE ORTIZ CCS: BUDDY LINN, RAYMOND SANTOS, TRINA TOVAR BATES NO.: UNM1021841-UNM1021845 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 127 | 06/12/2008 EMAIL STRING RE LP NATIONAL ASSOCIATION OF CONSUMER SHOWS ANNUAL CONVENTIONS (UNITED) FROM: TRINA TOVAR, BUDDY LINN, RAYMOND SANTOS, RICHARD SIMON, GEORGE ORTIZ, JEANETTE BEATTIE BATES NO.: UNM002128-UNM002128 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 128 | 11/26/2008 EMAIL STRING RE AISLE PORTERS FROM: RICHARD SIMON, BUDDY LINN, TRINA TOVAR, RAYMOND SANTOS, GEORGE ORTIZ BATES NO.: UNM1025600-UNM1025600 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 129 | 02/07/2008 EMAIL RE SDCC TO: RICHARD SIMON FROM: BUDDY LINN BATES NO.: UNM004054-UNM004054 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 130 | 01/05/2009 EMAIL RE SHOW SITE CLEANING SALES FROM: BUDDY LINN, RAYMOND SANTOS, ART HERNANDEZ, RICHARD SIMON, NATIONAL OPS BATES NO.: UN 1030342-UNM1030344 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 131 | 06/19/2009 EMAIL STRING RE UNM REQUESTING ORGANIZATIONAL CHART FROM: TRINA TOVAR, RAYMOND SANTOS BATES NO.: UNM1030791-UNM1030791 DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 132 | 02/29/2008 EMAIL STRING RE UPCOMING ACE NEED TEMPORARY H ELP FROM: RICHARD SIMON, RAY PEKOWSKI, RAYMOND SANTOS, MAX NICKLAS, G. BURDEN, TRINA TOVAR | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| | CCS: CHUCK HECK, SHANE SEXTON, TIMMY BURKS, MARILU MUNIZ, TODD FLETCHER, CESAR OSORIO<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | | | |
| 133 | 05/28/2008<br>EMAIL RE DANA POINT<br>TO: GABRIEL RAMIREZ<br>FROM: RAY SANTOS<br>CCS: ALFONSO HERNANDEZ, GEORGE ORTIZ<br>BATES NO.: UNM1000050-UNM1000050<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 134 | 05/30/2008<br>EMAIL STRING RE DANA POINT?<br>FROM: GEORGE ORTIZ, RAYMOND SANTOS,<br>BATES NO.: UNM1005180-UNM1005180<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 135 | 06/02/2008<br>EMAIL STRING RE GABRIEL<br>FROM: GEORGE ORTIZ, RAYMOND SANTOS<br>BATES NO.: UNM1003353-UNM1003353<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 136 | 06/12/2008<br>EMAIL STRING RE EXPENSES FOR THE ASTD ICE<br>FROM: TRINA TOVAR, ART HERMANDEZ, MIKE GRANEY, RAYMOND SANTOS, RICHARD SIMON, SEAN SCANLON, GABRIEL RAMIREZ<br>BATES NO.: UNM002792-UNM002793<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 137 | 01/28/2008<br>EMAIL STRING RE [MTGEXPO] CONVENTION CENTER EXCLUSIVES<br>FROM: JOYCE LAURIE, RICHARD SIMON, BOB KELLEY,<br>BATES NO.: UNM004210-UNM004211<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 138 | 06/02/2008<br>EMAIL STRING RE THE OBESITY SOCIETY (FORMERLY NAASO)<br>FROM: GEORGE ORTIZ, MEGHAN MEDA, TRINA TOVAR,<br>BATES NO.: UNM1001275-UN,1001276<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 139 | 02/12/2009<br>EMAIL STRING RE MOBILE, AL<br>FROM: KELLY MCLAUGHLIN, RAYMOND SANTOS, GEORGE ORTIZ,<br>BATES NO.: UNM1025428-UNM1025428<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 140 | 05/05/2009 EMAIL RE PENNSYLVANIA CONVENTION CENTER TO: RICHARD SIMON, DAN PITTS FROM: RAYMOND SANTOS BATES NO.: UNM1026585-UNM1026585 DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 141 | 02/05/2009 EMAIL STRING RE LP NCCE 2009 FROM: KRISTIN MACEDO, GEORGE ORTIZ, BUDDY LINN, RAYMOND SANTOS, TRINA TOVAR, IRMA HERNANDEZ, BATES NO.: UNM1029196-UNM1029197 DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 142 | 12/05/2008 EMAIL STRING RE UNM KSSS CLEANING FROM: GEORGE ORTIZ, MEGAN STANLEY, CCS: CESAR OSORIO, JOSE HERNANDEZ BATES NO.: UNM1003214-UNM1003215 DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 143 | 12/08/2008 EMAIL STRING RE TEXAS FROM: GEORGE ORTIZ, RAYMOND SANTOS BATES NO.: UNM1005049-UNM1005049 DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 144 | 03/18/2008 EMAIL STRING RE HELI EXPO CLEANING REQUEST FROM: GENE POCHE, RICHARD SIMON, RAYMOND SANTOS, SHANNON AUSBURGER BATES NO.: UNM1029992-UNM1029995 DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 145 | 02/18/2009 EMAIL STRING RE FACILITIES IN AND OUT, ATTACHING FACILITIES LIST FROM: JAMES DAVERN, RAYMOND SANTOS, TRINA TOVAR, NATIONAL OPS BATES NO.: UNM1028201-UNM1028205 DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 146 | 11/10/2007 EMAIL STRING RE SHOW INFO REQUEST TRADERS EXPO LAS VEGAS FROM: GEORGE ORTIZ, GREG MCCORMACK BATES NO.: UNM1001810-UNM1001811 DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 147 | 11/16/2007<br>EMAIL STRING RE SAN DIEGO SHOWS<br>FROM: RICHARD SIMON, RAYMOND SANTOS, MERRILY O'HARA, KRISTOPHER STARK, TED TETZLAFF<br>BATES NO.: UNM1034221-UNM1034221<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 148 | 03/26/2008<br>EMAIL STRING RE UNM SUPERVISORS<br>FROM: VICKI ROSEN SANETRA, RAYMOND SANTOS, RICHARD SIMON, BUDDY LINN, JAMES DAVERN, TRINA TOVAR,<br>BATES NO.: UNM004068-UNM004069<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 149 | 06/18/2009<br>EMAIL STRING RE THIRD QUARTER<br>FROM: RICHARD SIMON, RAYMOND SANTOS, LINDA WOLF, NATIONAL OPS<br>BATES NO.: UNM1000022-UNM1000023<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 150 | 01/20/2009<br>EMAIL STRING RE FINANCIALS FOR NOVEMBER 08<br>FROM: LINDA WOLF, RAYMOND SANTOS, RICHARD SIMON, TRINA TOVAR<br>BATES NO.: UNM1030240-UNM103034 1<br>DEPONENT: RAYMOND SANTOS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 151 | 00/00/2007<br>DOCUMENT HEADED, "EMPLOYEE HISTORY - SAN DIEGO, CA"<br>BATES NO.: UNM000382-UNM000382<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 152 | 05/15/2007<br>EMPLOYMENT APPLICATION<br>FROM: JERRY TREJO<br>BATES NO.: UNM009963-UNM009964<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 153 | 00/00/0000<br>SUPERVISOR PROCEDURES FOR SHOW CLEANING, LABOR CALLS, SIGN IN SHEETS AND JOB CLASSIFICATION<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM011340-UNM011342<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 154 | 06/25/2007<br>EMAIL STRING RE SAN DIEGO SHOW SCHEDULE, ATTACHING SCH0625 DSK<br>FROM: GEORGE ORTIZ, MERRILY O'HARA,<br>BATES NO.: UNM003142-UNM003144<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 155 | 07/27/2007<br>EMAIL RE UNITED ISSUES OVER THE YEARS<br>TO: BRAD GESSNER<br>FROM: ANTONIO BRITO<br>BATES NO.: SDCC 101521-SDCC 101521<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 156 | 11/18/2006<br>EMAIL STRING RE AMERCIAN SPEECH,<br>HEARING & LANGUAGE CLEANING<br>FROM: ADRIA FUNKHOUSER, ANDREA DIXON,<br>RUDY JOHNSON, JOSEPH MAULL, ANTONIO<br>BRITO, ROBERT DENOFRIO, DONALD<br>BOTTGER,<br>BATES NO.: SDCC 101505-SDCC 101511<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 157 | 11/26/2007<br>CALENDAR RE CALIFORNIA SCHOOL BOARDS<br>ASSOCIATION SDCC<br>TO: GABRIEL RAMIREZ<br>FROM: GEORGE ORTIZ<br>BATES NO.: UNM000721-UNM000721<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 158 | 02/04/2008<br>EMAIL REQUESTING SUPERVISOR SHIRTS<br>ANDJACKETS<br>TO: RAYMOND SANTOS<br>FROM: GABRIEL RAMIREZ<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 159 | 11/20/2007<br>EMAIL STRING RE CLEANING COMPLAINTS<br>FROM UNITED DURING AAR & SBL<br>FROM: ROBERT DENOFRIO, BUDDY LINN,<br>SARA ZETTS, BRAD GESSNER, BRUCE ANGEL,<br>MERRILY O'HARA, RON KING<br>BATES NO.: UNM002378-UNM002379<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 160 | 04/03/2007<br>EMPLOYMENT APPLICATION<br>FROM: OLGA LOYO<br>BATES NO.: UNM010912-UNM010913<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 161 | 06/07/2007<br>EMPLOYMENT APPLICATION<br>FROM: MARIA CARRILLO<br>BATES NO.: UNM009902-UNM009903<br>DEPONENT: GABRIEL RAMIREZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 162 | 07/14/2009<br>NOTICE OF DEPOSITION OF JOE PSUIK<br>FROM: UNITED NATIONAL MAINTENANCE<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 163 | 05/18/2009<br>SIGNED EXHIBIT A TO PROTECTIVE ORDER<br>FROM: JOE PSUIK<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 164 | 12/08/2004<br>EMAIL STRING RE SDCC PHOTOS<br>FROM: ROBERT DENOFRIO, RUDY JOHNSON, CHARLES GUTENSOHN, JOE PSUIK, JEFF DAVIS, JESSICA CUMMINS,<br>BATES NO.: SDCC 100619-SDCC 100621<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 165 | 12/29/2004<br>EMAIL STRING RE 11JAN06 CONFERENCE<br>FROM: ROBERT DENOFRIO, SANDI NIEMEYER, RUDY JOHNSON, JOE PSUIK, VICTOR TEAL<br>BATES NO.: SDCC 100631-SDCC 100631<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 166 | 12/29/2004<br>EMAIL STRING RE 11JAN05 CONFERENCE<br>FROM: ROBERT DENOFRIO, SANDI NIEMEYER, RUDY JOHNSON, JOE PSUIK, VICTOR TEAL<br>BATES NO.: SDCC 100633-SDCC 100634<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 167 | 12/29/2004<br>EMAIL RE ASSESSMENT<br>FROM: ROBERT DENOFRIO, RUDY JOHNSON, CHARLES GUTENSOHN, JOE PSUIK, PAUL CULBERSON<br>BATES NO.: SDCC 100632-SDCC 100632<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 168 | 06/13/2005<br>EMAIL STRING RE BRIEFING ON JUNE 23<br>FROM: ROBERT DENOFRIO, RUDY JOHNSON, JOE PSUIK, CHARLES GUTENSOHN, GLEN NAKAFUJI<br>BATES NO.: SDCC 100647-SDCC 100647<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 169 | 08/09/2005<br>EMAIL RE CALIFORNIA VULNERABILITY ASSESSMENT TEAM<br>TO: JOE PSUIK<br>FROM: ROBERT DENOFRIO<br>CCS: RUDY JOHNSON<br>BATES NO.: SDCC 100649-SDCC 100649<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 170 | 08/21/2005<br>EXCERPTS OF CONFERENCE MATERIALS ON WAR GAMES<br>FROM: IAAM AVSS CONFERENCE<br>BATES NO.: SD 000581.01-SD 000592<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 171 | 08/12/2005<br>PRE-REGISTRATION LIST OF ATTENDEES<br>FROM: IAMM AVSS CONFERENCE<br>BATES NO.: SD 000583-SD 000587<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 172 | 08/23/2005<br>AVSS LESSON PLAN, CASE STUDY (WAR GAME) INTRODUCTION & PRESENTATION RULES<br>FROM: JOE PSUIK<br>BATES NO.: SD 000672-SD 000672<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 173 | 08/21/2005<br>EXCERPT FROM WAR GAMES MATERIALS HEADED, "AGGRESSORS PLAN OF ACTION"<br>FROM: IAAM AVSS<br>BATES NO.: SD 000673-SD 000674<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 174 | 08/21/2005<br>WAR GAMES CONVENTION CENTER POWER POINT<br>BATES NO.: SD 000684-SD 000693<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 175 | 08/21/2005<br>EXCERT FROM WAR GAMES MATERIALS HEADED, "CONDITIONS"<br>FROM: IAAM AVSS<br>BATES NO.: SD 000675-SD 000683<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 176 | 08/21/2005<br>MAP OF STREETS SURROUNDING SDCC<br>FROM: IAAM AVSS CONFERENCE MATERIALS, JOE PSUIK<br>BATES NO.: SD 000694-SD 000694<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 177 | 09/07/2005<br>EMAIL STRING RE CALIFORNIA ASSESSMENT TRAINING<br>FROM: ROBERT DENOFRIO, RUDY JOHNSON, TOM MAZZOCCO, TAMARAH CASTANEDA, JOE PSUIK, CHARLES GUTENSOHN, PAUL CULTERSON,<br>CCS: EVELYNN TAGLE, RAISSA BAGTAS, ROSIE LEDEZMA, MELINDA MOORE, ANNE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| | MARIE SCHMIDT, CINDY BOHLER<br>BATES NO.: SDCC 100651-SDCC 100651<br>DEPONENT: JOE PSUIK, VOL. 1 | | | |
| 178 | 12/12/2005<br>EMAIL RE HOMELAND DEFENSE CONTACT INFORMATION<br>FROM: ROBERT DENOFRIO, JOE PSUIK, RUDY JOHNSON, CHARLES GUTENSOHN, J. MACINTYRE, D. CLAYPOOL<br>BATES NO.: SDCC 100652-SDCC 100653<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 179 | 05/04/2006<br>EMAIL RE NATIONAL GUARD POST ASSESSMENT TRAINING (JUNE 26-29) WITH ATTACHMENTS<br>TO: JOE PSUIK<br>FROM: ROBERT DENOFRIO<br>CCS: RUDY JOHNSON, BRAD GESSNER, CHARLES GUTENSOHN<br>BATES NO.: SDCC 100654-SDCC 100668<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 180 | 06/20/2006<br>EMAIL STRING RE CALIFORNIA CRITICAL INFRASTRUCTURE PROTECTION PROGRAM, POST ASSESSMENT TRAINING<br>FROM: ROBERT DENOFRIO, ANDREW CARLSON, JOE PSUIK,<br>BATES NO.: SDCC 100670-SDCC100679<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 181 | 08/02/2006<br>INCIDENT REPORT RE LOST/THEFT IN JOE PSUIK'S OFFICE<br>FROM: JEFF BRACHT, CHARLES GUTENSOHN<br>BATES NO.: SDCC 102680-SDCC 102681<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 182 | 08/23/2006<br>EMAIL RE TACTICAL SURVEY ATTACHING MATERIALS<br>TO: JOE PSUIK<br>FROM: ROBERT DENOFRIO<br>CCS: BRAD GESSNER<br>BATES NO.: SDCC 100689-SDCC 100692<br>DEPONENT: JOE PSUIK, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 183 | 10/19/2007<br>EMAIL RE NAHRO/NEUROSCIENCE CONTRACTS ATTACHING CLEANING SERVICES WORKSHEET<br>FROM: MERRILY O'HARA, GEORGE ORTIZ, ROBERT DENOFRIO, BRUCE ANGEL, RON KING, SARA ZETTS, LYDIA OCHOA, TIM PONTRELLI | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                                                  P. 46

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| | BATES NO.: UNM000625-UNM000626<br>DEPONENT: SARA ZETTS, VOL. 1 | | | |
| 184 | 12/07/2007<br>EMAIL STRING RE URJ #712004 CLEANING ESTIMATE ATTACHING CLEANING SERVICES WORKSHEET<br>FROM: MERRILY O'HARA, GEORGE ORTIZ, ROBERT DENOFRIO, SARA ZETTS<br>BATES NO.: UNM000634-UNM000635<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 185 | 12/17/2007<br>EMAIL RE BOAT SHOW ATTACHING CLEANING SERVICES WORKSHEET<br>FROM: MERRILY O'HARA, GEORGE ORTIZ, ROBERT DENOFRIO, SARA ZETTS, CEANNE TAYLOR, BRUCE ANGEL, RON KING<br>BATES NO.: UNM000614-UNM000615<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 186 | 11/20/2007<br>EMAIL STRING RE CLEANING COMPLAINTS FROM UNITED DURING AAR & SBL<br>FROM: ROBERT DENOFRIO, BUDDY LINN, SARA ZETTS, BRAD GESSNER, BRUCE ANGEL, MERRILY O'HARA, RON KING<br>BATES NO.: UNM002378-UNM002379<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 187 | 12/12/2007<br>PRODUCTION PLANNER RE SHOW UNION FOR REFORM JUDAISM<br>FROM: GES<br>BATES NO.: UNM000632-UNM000633<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 188 | 01/25/2008<br>EMAIL STRING RE PRICING REVIEW PROCESS ANCILLARY AND F&B ATTACHING PRICING REVIEW PROCESS<br>FROM: MARK EMCH, BRAD GESSNER, BEA KEMP, CAROL WALLACE,<br>BATES NO.: SDCC 101460-SDCC 101463<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 189 | 01/29/2008<br>EMAIL STRING RE WEST 2008<br>FROM: ROBERT DENOFRIO, SARA ZETTS, TIM PONTRELLI, BRAD GESSNER, RON KING, ZAHRA JOHNSON, SYLVIA HARRISON, RAY MORIARITY, RON BARHAM<br>BATES NO.: SDCC 101533-SDCC 101535<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 190 | 05/29/2008 EMAIL STRING RE FLYER FOR TEMPORARY CLEANING SERVICES WORKERS ATTACHING FLYER FROM: RAISSA BAGTAS, SARA ZETTS, ARLOW MORELAND, BRUCE ANGEL BATES NO.: SDCC 102395-SDCC 102397 DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 191 | 07/22/2008 EMAIL STRING RE STAFFING PROCEDURES FROM: ROBERT DENOFRIO, BUDDY LINN, SARA ZETTS, BRAD GESSNER, BATES NO.: UNM002412-UNM002413 DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 192 | 12/11/2008 EMAIL RE FY10 BUDGET BILLABLE RATES ATTACHING FY2010 BILLABLE RATES ANALYSIS DRAFT TO: BRAD GESSNER FROM: KELLY REVELL CCS: RON KING, ROBERT DENOFRIO, MARK EMCH, MARK CHRISTMORE, SIMON TAM BATES NO.: SDCC 101458-SDCC 101459 DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 193 | 12/19/2008 CONTRACT NO. 08-1500-R FOR SAN DIEGO BOAT SHOW 01/06/2009 THROUGH 01/12/2009 FROM: SAN DIEGO CONVENTION CENTER CORPORATION, INC., UNITED NATIONAL MAINTENANCE, INC. BATES NO.: SD 000005-SD000010 DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 194 | 00/00/2008 2008 ND 2009 BOOTH CLEANING AND PORTER SERVICE FORMS FROM: FREEMAN, CHAMPION EXPOSITION SERVICES, UNITED NATIONAL MAINTENANCE, SAN DIEGO CONVENTION CENTER BATES NO.: SD 000522-SD 000528 DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 195 | 01/02/2008 EMAIL STRING RE JOINT MATH CLEANING ESTIMATE ATTACHING SDCC CLEANING SERVICES WORKSHEET FROM: MERRILY O'HARA, RAYMOND SANTOS, ROBERT DENOFRIO, SARA ZETTS, LYDIA OCHOA, BRUCE ANGEL, ARLOW MORELAND, STEVE MOODY BATES NO.: UNM001791-UNM001794 DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 196 | 06/26/2008<br>EMAIL STRING RE ASTD ATTACHING HOURS AND PACKAGE CLEANING BREAKDOWN<br>FROM: TRINA TOVAR, GABRIEL RAMIREZ, SARA ZETTS, ROBERT DENOFRIO<br>BATES NO.: UNM000569-UNM000570<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 197 | 08/19/2008<br>EMAIL STRING RE REALCOMM BOOTH REVENUE REPORT ATTACHING BREAKDOWN OF HOURS<br>FROM: TRINA TOVAR, RAYMOND SANTOS, SARA ZETTS, MICHAEL HALL, ROBERT DENOFRIO, RACHEL WILLIAMS<br>BATES NO.: UNM001812-UNM001814<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 198 | 03/03/2009<br>EMAIL RE FY 2010 PRE-PRELIMINARY BUDGET PACKAGE SUBMISSION ATTACHING MEMO TO STAFF<br>TO: CAROL WALLACE, STEPHANIE CHEN, LYNN EWING, PAT EVANS, BRAD GESSNER, RON BARHAM, BOB ROSS, ROBERT DENOFRIO, SARA ZETTS, RON KING, DEBBIE TIMAN, JOSHUA LAYNE, CLAUDIA RUBIO, DEEANNE SNYDER, LAURIE PETERS, MARDEEN MATTIZ, KELLY REVELL, TOM MAZZOCCO, ELLYN WOLFE, ANDY MIKSCL, ANGIE RANALLI, PHYLLIS AZAMA, STEVEN JOHNSON<br>FROM: MARK EMCH<br>CCS: JEANNIE DUGGER, MARK CHRISTMORE, LISA BARTOSIEWICZ, ROSIE LEDEZMA, LU ANN MILLER, WAYNE EDWARDS, KATHY ANTON<br>BATES NO.: SDCC 101163-SDCC 101164<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 199 | 06/02/2009<br>EMAIL STRING RE AAPA 400-0905-0D01 SAN DIEGO, ATTACHING BREAKDOWN OF HOURS<br>FROM: ROBERT DENOFRIO, BUDDY LINN, SARA ZETTS,<br>BATES NO.: UNM002384-UNM002386<br>DEPONENT: SARA ZETTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 200 | 12/00/2008<br>SECURITY SERVICES STANDARD OPERATING PROCEDURES<br>FROM: JOSHUA LAYNE<br>BATES NO.: SDCC 101137-SDCC 101156<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                              P. 49

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 201 | 00/00/0000<br>DOCUMENT HEADED, "SAN DIEGO CONVENTION CENTER CORPORATION SDCCC BADGES"<br>BATES NO.: SD 002272-SD 002272<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 202 | 00/00/0000<br>DOCUMENT HEADED, "CALIFORNIA NATIONAL GUARD HOMELAND DEFENSE"<br>BATES NO.: SDCC 100618-SDCC 100618<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 203 | 01/20/2008<br>EMAIL RE REVIEW OF LAST 6 MONTHS<br>TO: CHARLES GUTENSOHN<br>FROM: GEORGE VENABLES<br>BATES NO.: SD 001282-SD 001282<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 204 | 02/01/2008<br>EMAIL STRING RE DAILY TRAINING ATTACHING TRAINING THEMES<br>FROM: CHARLES GUTENSOHN, JOSHUA LAYNE, ROBERT DENOFRIO, ANTHONY PUENTE, JACQUII BOGAN-BAILEY, JEFF BRACHT, JESSE SOTELO, KARYN SNOAP, LON LAVARS, THERESA MERKL, GEORGE VENABLES<br>BATES NO.: SD 001183-SD 001183<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 205 | 02/12/2008<br>EMAIL RE WRISTBANDS & IDS SECURITY PLAN<br>TO: CHARLES GUTENSOHN<br>FROM: JOSHUA LAYNE<br>BATES NO.: SDCC 100825-SDCC 100825<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 206 | 02/12/2008<br>EMAIL STRING RE ID CARD MACHINE<br>FROM: ANTHONY PUENTE, JOSHUA LAYNE, CHARLES GUTENSOHN<br>BATES NO.: SDCC 100826-SDCC 100826<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 207 | 04/18/2008<br>EMAIL STRING RE PHOTO ID SYSTEM<br>FROM: BRAD GESSNER, CAROL WALLACE, LYNN EWING, CHARLES GUTENSOH, GEORGE VENABLES, JOSHUA LAYNE<br>BATES NO.: SDCC 100874-SDCC 100874<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|-------------------|
| 208 | 04/21/2008 EMAIL STRING RE PHOTO ID SYSTEM FROM: JOSHUA LAYNE, CHARLES GUTENSOHN, GEORGE VENABLES, BRAD GESSNER, TOM MAZZOCCO, ROBERT DENOFRIO, LYNN EWING BATES NO.: SDCC 100877-SDCC 100878 DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 209 | 05/01/2008 EMAIL RE SECURITY PLAN RECOMMENDATIONS, ATTACHING RECOMMENDATION DRAFT TO: JOSHUA LAYNE, GEORGE VENABLES FROM: CHARLES GUTENSOHN BATES NO.: SD 000791-SD 000799 DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 210 | 05/06/2008 CONTRACTOR SECURITY PROTOCOLS, ATTACHING CONTRACTOR SECURITY PROTOCOLS TO: JOSHUA LAYNE FROM: CHARLES GUTENSOHN BATES NO.: SD 000822-SD 000824 DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 211 | 05/21/2008 EMAIL STRING RE CONTRACTOR ID BADGE EXAMPLES ATTACHING BADGE EXAMPLES FROM: JOSHUA LAYNE, CHARLES GUTENSOHN, DAN STEPHENS, ANTHONY PUENTE, GEORGE VENABLES, JACQUII BOGAN-BAILEY, JEFF BRACHT, JESSE SOTELO, KARYN SNOAP, LON LAVARS, THERESA MERKL BATES NO.: SD 001950-SD 001951 DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 212 | 06/12/2008 EMAIL STRING RE NEW IDS FROM: CHARLES GUTENSOHN, JOSHUA LAYNE, ALICA KINYUE BATES NO.: SD-FCO 000303-SD-FCO 000303 DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 213 | 00/00/2008 SAN DIEGO CONVENTION CENTER CORPORATION, SECURITY SERVICES, CONVENTION CENTER SECURITY PLAN BATES NO.: SDCC 103270-SDCC 102313 DEPONENT: JOSHUA LAYNE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                         P. 51

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 214 | 05/08/2002<br>MEMORANDUM RE HISTORY SURROUNDING THE FORMATION OF THE SAN DIEGO CONVENTION CENTER CORPORATION, CONTRACTUAL OBLIGATIONS, FUNDING OF OPERATIONS<br>TO:  BOARD OF DIRECTORS SAN DIEGO CONVENTION CENTER CORPORATION<br>FROM:  BRIAN SELTZER, LAINIE ALEXSON<br>BATES NO.:  SDCC 101183-SDCC 101190<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 215 | 05/02/2002<br>MEMORANDUM RE APPROVAL OF FY 2003 BUDGET<br>TO:  BOARD OF DIRECTORS<br>FROM:  MARK EMCH<br>BATES NO.:  SDCC 101193-SDCC 101193<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 216 | 05/09/2002<br>SAN DIEGO CONVENTION CENTER CORPORATION, INC. RESULTION #2002-01 ADOPTION AND IMPLEMENTATION OF A FIVE YEAR CAPITAL PLAN<br>FROM:  DANIEL MCALLISTER<br>BATES NO.:  SDCC 101191-SDCC 101192<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 217 | 00/00/2003<br>FISCAL YEAR 2003 ANNUAL BUDGET CONVENTION CENTER<br>FROM:  SAN DIEGO CONVENTION CENTER<br>BATES NO.:  UNM000524-UNM000529<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 218 | 06/27/2003<br>MEMORANDUM RE APPROVAL OF RESTATED FY 2004 BUDGET<br>TO:  BOARD OF DIRECTORS<br>FROM:  MARK EMCH<br>BATES NO.:  SDCC 101179-SDCC 101 181<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 219 | 00/00/2004<br>FISCAL YEAR 2004 ANNUAL BUDGET CONVENTION CENTER<br>BATES NO.:  UNM000530-UNM000534<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 220 | 05/28/2004<br>MEMORANDUM RE RECOMMENDTION TO APPROVE FISCAL YEAR 2005 BUDGET AND 5 YEAR CAPITAL PLAN<br>TO:  SDCCC BOARD OF DIRECTORS<br>FROM:  MARK EMCH<br>BATES NO.:  SDCC 101177-SDCC 101177 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| | DEPONENT: CAROL WALLACE, VOL. 2 | | | |
| 221 | 00/00/2005<br>FISCAL YEAR 2005 ANNYAL BUDGET<br>CONVENTION CENTER<br>BATES NO.: UNM000535-UNM000539<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 222 | 06/24/2005<br>MEMORANDUM RE APPROVAL OF FISCAL<br>YEAR 2006 BUDGET AND 5 YEAR CAPITAL PLAN<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101176-SDCC 101176<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 223 | 00/00/2006<br>FISCAL YEAR 2006 ANNUAL BUDGET<br>CONVENTION CENTER<br>BATES NO.: UNM000540-UNM000544<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 224 | 07/01/2005<br>SAN DIEGO CONVENTION CENTER CHANGE IN<br>RELATIONSHIP WITH CITY EFFECTIVE 07/01/05<br>BATES NO.: SDCC 101365-SDCC 101368<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 225 | 00/00/2005<br>SAN DIEGO CONVENTION CENTER<br>CORPORATION FY 2005 ANNUAL REPORT<br>BATES NO.: SDCC 101264-SDCC 101276<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 226 | 05/19/2006<br>MEMORANDUM RE APPROVAL OF FISCAL<br>YEAR 2007 BUDGET AND 5 YEAR CAPITAL PLAN<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101175-SDCC 101175<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 227 | 00/00/2006<br>FISCAL YEAR 2007 ANNUAL BUDGET<br>CONVENTION CENTER<br>BATES NO.: UNM000545-UNM000549<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 228 | 12/01/2006<br>MEMORANDUM RE APPROVAL OF FISCAL<br>YEAR 2008 THROUGH 2012 FIVE YEAR<br>FUNDING PROJECTION<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101363-SDCC 101364<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 229 | 00/00/2006<br>SAN DIEGO CONVENTION CENTER CORPORATION FISCAL YEAR 2006 ANNUAL REPORT<br>BATES NO.: SDCC 101277-SDCC 11290<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 230 | 01/26/2007<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2008 THROUGH 2012 FIVE YEAR FUNDING PROJECTION<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101359-SDCC 101362<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 231 | 02/01/2007<br>EMAIL STRING RE CONVENTION CENTER BUDGET<br>FROM: MARK EMCH, IRINA KURNITS<br>BATES NO.: SDCC 102333-SDCC 102334<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 232 | 06/29/2007<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2008 BUDGET<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101172-SDCC 101174 | 00/00/0000 | 00/00/0000 | EXPECT |
| 233 | 00/00/2008<br>FISCAL YEAR 2008 ANNUAL BUDGET CONVENTION CENTER<br>BATES NO.: UNM000550-UNM000553<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 234 | 00/00/2008<br>DOCUMENT HEADED, "FY2006 CITY FUNDS ALLOCATED"<br>BATES NO.: UNM002320-UNM002320<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 235 | 05/30/2007<br>ARTICLE 1: PUBLIC IMPROVEMENT AND ASSESSMENT PROCEEDINGS, DIVISION 25: SAN DIEGO TOURISM MARKETING DISTRICT PROCEDURAL ORDINANCE<br>FROM: SAN DIEGO MUNICIPAL CODE<br>BATES NO.: SD 000304-SD 000318<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                                   P. 54

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|------------|------|------------------|
| 236 | 12/05/2007<br>MEMORANDUM RE REVIEW OF FISCAL YEAR 2009 THROUGH 2013 FIVE YEAR PROJECTION<br>TO:  BUDGET COMMITTEE<br>FROM:  MARK EMCH<br>BATES NO.:  SDCC 101367-SDCC 101358<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 237 | 00/00/2007<br>SAN DIEGO CONVENTION CENTER CORPORATION ANNUAL REPORT FISCAL YEAR 2007<br>BATES NO.:  SDCC 101201-SDCC 101304<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 238 | 01/09/2008<br>EMAIL RE BUDGET COMMITTEE MEETING WITH ATTACHED FIVE YEAR PROJECTION<br>TO:  CAROL WALLACE<br>FROM:  MARK EMCH<br>BATES NO.:  SDCC 101353-SDCC 101355<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 239 | 01/25/2008<br>EMAIL RE PRICING REVIEW PROCESS ANCILLARY AND F&B ATTACHING PRICING REVIEW PROCESS<br>FROM:  MARK EMCH, BRAD GESSNER, CAROL WALLACE, BEA KEMP<br>BATES NO.:  SDCC 101460-SDCC 101463<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 240 | 01/24/2008<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2009 THROUGH 2013 FIVE YEAR PROJECTION<br>TO:  BOARD OF DIRECTORS<br>FROM:  MARK EMCH<br>BATES NO.:  UNM002306-UNM002307<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 241 | 01/24/2008<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2008 THROUGH 2013 FIVE YEAR PROJECTION<br>TO:  BOARD OF DIRECTORS<br>FROM:  MARK EMCH<br>BATES NO.:  SDCC 101350-SDCC 101351<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 242 | 06/27/2008<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2009 BUDGET<br>TO:  BOARD OF DIRECTORS<br>FROM:  MARK EMCH<br>BATES NO.:  SDCC 101170-SDCC 101171<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 243 | 12/05/2008<br>MEMORANDUM RE APPROVAL OF REVISED FY 2009 BUDGET<br>TO: BOARD OF DIRECTORS<br>FROM: CAROL WALLACE<br>BATES NO.: UNM002310-UNM002311<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 244 | 12/05/2008<br>MINUTES SAN DIEGO CONVENTION CENTER CORPORATION, THE BOARD OF DIRECTORS, BOARD MEETING OF DECEMBER 5, 2008; PRESENT CHERYL KENDRICK, CHRIS CRAMER, BOB NELSON, ALEXIS GUTIERREZ, BRYAN MIN, NIKKI CLAY, VICTORIA HOBBS, DUKE SOBEK, CAROL WALLACE, BEA KEMP, BRAD GESSNER, MARK EMCH, TOM MAZZOCCO, STEVEN JOHNSON, SANDRA MORENO, ANDY MIKSCHL, JOHN VINGAS, PAT EVANS, PERRY DEALY, DONALD TELFORD<br>BATES NO.: UNM002312-UNM002319<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 245 | 00/00/2008<br>SAN DIEGO CONVENTION CENTER CORPORATION, THE CENTER OF SAN DIEGO'S SUCCESS, FY 08 ANNUAL REPORT<br>BATES NO.: SDCC 101305-SDCC 101319<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 246 | 11/28/2008<br>SAN DIEGO CONVENTION CENTER CORPORATION, FY10 BUDGET PROCESS OVERVIEW<br>BATES NO.: SDCC 101157-SDCC 101162<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 247 | 12/05/2008<br>MEMORANDUM RE APPROVAL OF REVISED FY 2009 BUDGET<br>TO: BOARD OF DIRECTORS<br>FROM: CAROL WALLACE<br>BATES NO.: SDCC 101169-SDCC 101169<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 248 | 04/23/2009<br>EAMIL RE FY 09/10 ANCILLARY RATES GENERAL PRICING GUIDE INFORMATION<br>TO: STEVEN JOHNSON<br>FROM: MARK EMCH<br>CCS: BRAD GESSNER, ANDY MIKSCHL, KELLY REVELL, MARDEEN MATTIX, SARA MOUNIER, MICHAEL HALL<br>BATES NO.: SDCC 101457-SDCC 101457<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                                                P. 56

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 249 | 06/17/2009<br>MEMORANDUM RE APPROVE FISCAL YEAR 2010 BUDGET<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101165-SDCC 101167<br>DEPONENT: CAROL WALLACE, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 250 | 06/14/2007<br>EMAIL STRING RE FOR YOUR REVIEW STANDARD PO GES<br>FROM: GEORGE ORTIZ, MERRILY O'HARA, TRINA TOVAR, LAVERNE ORTIZ, TERI CARLSON<br>BATES NO.: UNM000776-UNM000777<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 251 | 12/13/2006<br>EMAIL STRING RE LP PRIMAVERA, BILLING<br>FROM: GEORGE ORTIZ, TRINA TOVAR, MARVIN CASTELLAW, KATHLEEN SMITH, BUDDY LINN, RAY SANTOS, MERRILY O'HARA, CHRISTINA HOLMES, STEVE SANDRITTER<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 252 | 08/03/2007<br>EMAIL RE LP SAN DIEGO QUILT SHOW<br>TO: DOREEN DEKENS, K GARDNER<br>FROM: GEORGE ORTIZ<br>CCS: BUDDY LINN, RAYMOND SANTOS, MERRILY O'HARA<br>BATES NO.: UNM000933-UNM000934<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 253 | 10/10/2007<br>EMAIL RE HUMAN GENETICS FORWARDING DOCUMENTS, COMPARING QUOTES<br>FROM: GEORGE ORTIZ, BUDDY LINN, JAN ALEXANDER, MERRILY O'HARA<br>BATES NO.: UNM00780-UNM000783<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 254 | 10/18/2007<br>EMAIL RE SAN DIEGO CONVENTION CENTER, PROCEDURES<br>FROM: GEORGE ORTIZ, MERRILY O'HARA, TRINA TOVAR, RAY SANTOS, BUDDY LINN, GABRIEL RAMIREZ<br>BATES NO.: UNM000874-UNM000874<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 255 | 10/25/2007<br>GES SUBCONTRACTOR PRODUCTION PLANNER RE AFCEA/USNI WEST AT SDCC<br>FROM: JULIA SMITH, TRACI COLBURN, BRYAN APPLE<br>BATES NO.: UNM000670-UNM000672<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 256 | 10/25/2007 EMAIL RE NAHRO CLEANING FROM: GEORGE ORTIZ, TINA CARRIERE, MERRILY O'HARA, TRINA TOVAR, BATES NO.: UNM001199-UNM001200 DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 257 | 04/24/2008 EMAIL RE LP RIMS 2008 TO: DOREEN DEKENS, M. MORALES FROM: GEORGE ORTIZ CCS: BUDDY LINN, RAY SANTOS, TRINA TOVAR BATES NO.: UNM000913-UNM000914 DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 258 | 07/16/2008 EMAIL STRING RE SDCC PROCEDURES FROM: RICHARD SIMON, BUDDY LINN BATES NO.: UNM002237-UNM002237 DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 259 | 12/18/2008 EMAIL STRING RE SAN DIEGO CC SHOWS PROCEDURE QUESTION FROM: BUDDY LINN, RICHARD SIMON, RAYMOND SANTOS, GEORGE ORTIZ, TRINA TOVAR BATES NO.: UNM1030570-UNM1030572 DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 260 | 00/00/0000 COVER OF TRADE PUBLICATION, "MEHD, CENTER OF ATTENTION" FROM: GEORGE ORTIZ DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 261 | 06/00/2007 COVER OF TRADE PUBLICATION, "TRADE SHOW EXECUTIVE" FROM: GEORGE ORTIZ DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 262 | 08/07/2008 EMAIL STRING RE PARTICIPATION IN OPTICS & PHOTONICS; PAST DUE INVOICES FROM: BUDDY LINN, RICHARD SIMON, TRINA TOVAR, RAYMOND SANTOS, SARA ZETTS, ROBERT DENOFRIO BATES NO.: UNM002066-UNM002067 DEPONENT: GEORGE ORTIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 263 | 01/09/2007 SDCCC CENTER CLEANING SERVICES DIVISION 21, FOR THE TWELVE MONTHS ENDING JUNE 30, 2006; SDCCC CENTER CLEANING SERVICES DIVISION 21, FOR THE TWELVE MONTHS ENDING JUNE 30, 2007; | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| | SDCCC CENTER CLEANING SERVICES DIVISION 21, FOR THE TWELVE MONTHS ENDING JUNE 30, 2008; SDCCC CENTER CLEANING SERVICES DIVISION 21, FOR THE TWELVE MONTHS ENDING JUNE 30, 2009 FROM: SDCCC BATES NO.: SDCC 103395-SDCC 103401 DEPONENT: ROBERT DENOFRIO, VOL. 2 | | | |
| 264 | 09/22/2005 LETTER ENCLOSING BRIEFING DOCUMENT FROM JUNE, "RISK ORIENTED CONSEQUENCE MANAGEMENT FOR A NOTIONAL FACILITY" (SIC) TO: ROBERT DENOFRIO FROM: GLEN NAKAFUJI BATES NO.: SDCC 103519-SDCC 103562 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 265 | 02/03/2005 EMAIL STRING RE PRIORITIZING CONSEQUENCES WITH ATTACHMENT FROM: ROBERT DENOFRIO, TOM CHITTENDEN, CHARLES GUTENSOHN, RUDY JOHNSON BATES NO.: SDCC 100637-SDCC 100638 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 266 | 00/00/0000 DOCUMENT HEADED, "DEPARTMENT OF HOMELAND SECURITY SUPPORT PROVIDED TO THE SAN DIEGO CONVENTION CENTER CORPORATION" BATES NO.: SD-FCO 000144-SD-FCO 000144 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 267 | 10/20/2005 EMAIL RE APPROVAL FOR ACCESS TO DEPARTMENT OF HOMELAND SECURITY, VULNERABILITY IDENTIFICATION SELF ASSESSMENT TOOL, ATTACHING 49 CFR TO: JOE PSUIK FROM: LYNNE WOLSTENHOLME BATES NO.: SDCC 103404-SDCC 103479 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 268 | 05/06/2008 EMAIL ATTACHING DRAFT OF SECURITY PLAN TO: BRAD GESSNER FROM: ROBERT DENOFRIO BATES NO.: SD 001959-SD 002000 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 269 | 05/06/2008<br>EMAIL ATTACHING RECOMMENDATIONS REVISED<br>TO: ROBERT DENOFRIO<br>FROM: CHARLES GUTENSOHN<br>BATES NO.: SD 000790-SD 000798<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 270 | 06/11/2007<br>MEMO RE SECURITY PROPOSAL, EVENT SECURITY POLICIES AND PROCEDURES<br>TO: CAROL WALLACE<br>FROM: BRAD GESSNER<br>CCS: SR STAFF, RON KING, ROBERT DENOFRIO, CHUCK GUTENSOHN<br>BATES NO.: SDCC 102276-SDCC 102283<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 271 | 06/30/2006<br>LETTER RE ACTIONS TAKEN AS A RESULT OF THE HOPS STUDY AT THE SAN DIEGO CONVENTION CENTER<br>TO: GLEN NAKAFUJI<br>FROM: ROBERT DENOFRIO<br>BATES NO.: SDCC 100680-SDCC 100684<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 272 | 05/00/2007<br>DRAFT BUFFER ZONE THREAT RISK ASSESSMENT OF SAN DIEGO CONVENTION CENTRE (SDCC) (SIC)<br>TO: SAN DIEGO CONVENTION CENTER<br>FROM: CATALYST CAPABILITIES, USA<br>BATES NO.: SDCC 103480-SDCC 103518<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 273 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INTERNATIONAL SOCIETY FOR OPTICAL ENGINEERING (SPIE)<br>FROM: SDCCC<br>BATES NO.: SDCC 103683-SDCC 103683<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 274 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN OSTEOPATHIC ASSOCIATION<br>FROM: SDCCC<br>BATES NO.: SDCC 103684-SDCC 103684<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 275 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INFECTIOUS DISEASE SOCIETY OF AMERICA FROM: SDCCC BATES NO.: SDCC 103687-SDCC 103687 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 276 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERCIAN SOCIETY OF HUMAN GENETICS FROM: SDCCC BATES NO.: SDCC 103686-SDCC 103686 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 277 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE NATIONAL ASSOCIATION OF HOUSING & REDEVELOPMENT OFFICIALS FROM: SDCCC BATES NO.: SDCC 103688-SDCC 103688 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 278 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SOCIETY FOR NEUROSCIENCE FROM: SDCCC BATES NO.: SDCC 103685-SDCC 103685 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 279 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AM. ACADEMY OF RELIGION & SOCIETY OF BIBLICAL LITERATURE FROM: SDCCC BATES NO.: SDCC 103681-SDCC 103681 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 280 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CALIFORNIA SCHOOL BOARDS ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103689-SDCC 103689 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|----|-----------------|
| 281 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE TAKING CONTROL OF YOUR DIABETES<br>FROM: SDCCC<br>BATES NO.: SDCC 103709-SDCC 103709<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 282 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE URJ GENERAL ASSEMBLY<br>FROM: SDCCC<br>BATES NO.: SDCC 103682-SDCC 103682<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 283 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SAN DIEGO BOAT SHOW<br>FROM: SDCCC<br>BATES NO.: SDCC 103707-SDCC 103707<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 284 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE WEST 2008 AFCEA & USNI<br>FROM: SDCCC<br>BATES NO.: SDCC 103690-SDCC 103690<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 285 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE GLOBAL PET EXPO<br>FROM: SDCCC<br>BATES NO.: SDCC 103691-SDCC 103691<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 286 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PRINT WEEK<br>FROM: SDCCC<br>BATES NO.: SDCC 103705-SDCC 103705<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 287 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PENWELL MILITARY TECHNOLOGIES 2008 FROM: SDCCC BATES NO.: SDCC 103696-SDCC 103696 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 288 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN PHARMACISTS ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103693-SDCC 103693 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 289 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE TRAVEL GOODS ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103694-SDCC 103694 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 290 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INTERNATIONAL CEMETERY & FUNERAL ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103695-SDCC 103695 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 291 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INTERNATIONAL ALLIANCE OF AVAYA USERS FROM: SDCCC BATES NO.: SDCC 103692-SDCC 103692 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 292 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SD HOME DESIGN & LANDSCAPE EXPO SPRING 2008 FROM: SDCCC BATES NO.: SDCC 103708-SDCC 103708 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|-----------------|
| 293 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE FEDERATION OF AM. SOCIETIES FOR EXPERIMENTAL BIOLOGY<br>FROM:  SDCOC<br>BATES NO.:  SDCC 103698-SDCC 103698<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 294 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE NATIONAL INDIAN GAMING<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103699-SDCC 103699<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 295 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE RISK & INSURANCE MANAGEMENT SOCIETY<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103697-SDCC 103697<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 296 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SAN DIEGO ASSOCIATION OF REALTORS<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103706-SDCC 103706<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 297 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE ROCK N ROLL MARATHON HEALTH & FITNESS EXPO<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103701-SDCC 103701<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 298 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103700-SDCC 103700<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 299 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE REALCOMM<br>FROM: SDCCC<br>BATES NO.: SDCC 103704-SDCC 103704<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 300 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE ASSN. FOR UNMANNED VEHICLE SYSTEMS INTERNATIONAL<br>FROM: SDCCC<br>BATES NO.: SDCC 103703-SDCC 103703<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 301 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE NATIONAL ASSOCIATION OF CONSUMER SHOWS<br>FROM: SDCCC<br>BATES NO.: SDCC 103710-SDCC 103710<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 302 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE NACDS MARKETPLACE CONFERENCE<br>FROM: SDCCC<br>BATES NO.: SDCC 103702-SDCC 103702<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 303 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE NATIONAL ASSOCIATION OF FEDERAL CREDIT UNIONS<br>FROM: SDCCC<br>BATES NO.: SDCC 103720-SDCC 103720<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 304 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CME US PSYCHIATRIC MENTAL HEALTH<br>FROM: SDCCC<br>BATES NO.: SDCC 103680-SDCC 103680<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 305 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE QUICK STUFF STORE MANAGER CONFERENCE FROM: SDCCC BATES NO.: SDCC 103721-SDCC 103721 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 306 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE FROM: SDCCC BATES NO.: SDCC 103679-SDCC 103679 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 307 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE TAKING CONTROL OF YOUR DIABETES FROM: SDCCC BATES NO.: SDCC 103722-SDCC 103722 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 308 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CALIFORNIA SCHOOL BOARD ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103678-SDCC 103678 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 309 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SAN DIEGO BOAT SHOW FROM: SDCCC BATES NO.: SDCC 103719-SDCC 103719 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 310 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CA SCHOOL NUTRITION ASSOCIATION 2009 FROM: SDCCC BATES NO.: SDCC 103715-SDCC 103715 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 311 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE HYPACK 2009 FROM: SDCCC BATES NO.: SDCC 103723-SDCC 103723 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 312 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PENTON MEDIA SPECIAL EVENT FROM: SDCCC BATES NO.: SDCC 103724-SDCC 103724 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 313 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PRINT WEEK FROM: SDCCC BATES NO.: SDCC 103717-SDCC 103717 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 314 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE WEST 2009 AFCEA & USNI FROM: SDCCC BATES NO.: SDCC 103714-SDCC 103714 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 315 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE ANTI AGING & HEALTHY LIVING EXPO FROM: SDCCC BATES NO.: SDCC 103718-SDCC 103718 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 316 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PRI MED ACCESS SPRING 2009 FROM: SDCCC BATES NO.: SDCC 103725-SDCC 103725 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 317 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CA ASSOCIATION OF SCHOOL BUSINESS OFF FROM: SDCCC BATES NO.: SDCC 103726-SDCC 103726 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 318 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE LAWSON SOFTWARE FROM: SDCCC BATES NO.: SDCC 103716-SDCC 103716 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 319 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN THORACIC SOCIETY INTE FROM: SDCCC BATES NO.: SDCC 103713-SDCC 103713 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 320 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN ACADEMY OF PHYSICIANS ASSISTANTS FROM: SDCCC BATES NO.: SDCC 103727-SDCC 103727 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 321 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE ROCK N ROLL MARATHON HEALTH FI FROM: SDCCC BATES NO.: SDCC 103711-SDCC 103711 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 322 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE MILITARY AEROSPACE ELECTRONICS FROM: SDCCC BATES NO.: SDCC 103712-SDCC 103712 DEPONENT: ROBERT DENOFRIO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 323 | 08/12/2009 INTERNET WEB SITE PRINT OUT, "MEET OUR EXECUTIVE TEAM," INCLUDING ANTHONY D'ANGELO FROM: LEXTECH LABS DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 324 | 08/12/2009 ANTHONY D'ANGELO PROFILE, SUMMARY, EXPERIENCE, EDUCATION, ADDITIONAL INFORMATION FROM: LINKEDIN DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 325 | 08/12/2009 IAAM BUYERS GUIDE AND MEMBER DIRECTORY; WRISTBANDS AND ANTHONY D'ANGELO FROM: IAAM DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 326 | 00/00/0000 UNITED SERVICE COMPANIES APPLICATION FOR EMPLOYMENT; BACKGROUND INVESTIGATION CONSENT BATES NO.: UNM009757-UNM009759 DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 327 | 10/23/2008 LETTER RE SECURITY PROPOSAL, ATTACHING D'ANGELO SECURITY PROPOSAL AND RESUME TO: REGINA PETTY FROM: JEFFREY LEON CCS: THEORDORE TETZLAFF, RICHARD SIMON DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 328 | 00/00/0000 NOTES OF TELEPHONE CONVERSATION WITH MATTHEW BETTENHAUSEN FROM: ANTHONY D'ANGELO DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 329 | 10/09/2008 EMAIL STRING RE MEETING RE SECURITY FROM: RICHARD SIMON, MICHAEL PATTON, ANTHONY D'ANGELO BATES NO.: UNM1031864-UNM1031865 DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 330 | 05/31/2009 EMAIL RE STRATEGY FOR DEPOSITION PREPARATION TO: RICHARD SIMON, ANTHONY D'ANGELO FROM: CANDICE WRIGHT BATES NO.: UNM1031736-UNM1031736 DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 331 | 10/22/2008<br>EMAIL RE SDCC AND HOMELAND SECURITY<br>TO: MATTHEW BETTENHAUSEN<br>FROM: ANTHONY D'ANGELO<br>CCS: RICHARD SIMON, JEFF LEON<br>BATES NO.: UNM1031847-UNM1031847<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 332 | 06/02/2009<br>EMAIL STRING RE TOPICS ON SECURITY<br>ISSUES TO IDENTIFY SDCCC PERSONS MOST<br>KNOWLEDGEABLE<br>FROM: CANDICE WRIGHT, JACK SLANIA,<br>ANTHONY D'ANGELO, JULIANNE HULL, JAMES<br>LANCE, RICHARD SIMON<br>BATES NO.: UNM1031733-UNM1031773<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 333 | 03/31/2009<br>EMAIL STRING RE POTENTIAL EXPERT<br>WITNESSES<br>FROM: RICHARD SIMON, ANTHONY D'ANGELO,<br>BATES NO.: UNM1032543-UNM1032544<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 334 | 10/07/2008<br>EMAIL STRING RE CASE AND SECURITY<br>FROM: ANTHONY D'ANGELO, RICHARD SIMON<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 335 | 07/09/2009<br>NOTICE OF DEPOSITION OF UNITED NATIONAL<br>MAINTENANCE, INC. PURSUANT TO FRCP<br>RULE 30(B)(6)<br>FROM: WRIGHT & L'ESTRANGE<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 336 | 05/01/2009<br>PLAINTIFF'S INITIAL DESIGNATION OF EXPERT<br>WITNESSES<br>FROM: KIRBY NOONAN LANCE & HOGE<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 337 | 04/30/2002<br>LETTER RE AGREEMENT BETWEEN CHAMPION<br>AND UNITED SEPTEMBER 1, 2002 THROUGH<br>AUGUST 31, 2005<br>TO: DAN PITTS<br>FROM: RICHARD SIMON<br>BATES NO.: UNM011412-UNM011414<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                          P. 70

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 338 | 09/26/2008<br>EMAIL RE MODIFICATION OF CONTRACT<br>TO:  MARK EPSTEIN<br>FROM:  RICHARD SIMON<br>BATES NO.:  UNM004867-UNM004867<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 339 | 12/15/2005<br>DECORATOR PROPOSAL FOR SPIE EVENTS<br>2006, 2007, 2008<br>TO:  SPIE<br>FROM:  MARK JOHNSON, CHAMPION<br>BATES NO.:  SDCC 102347-SDCC 102349<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 340 | 09/08/2006<br>INVOICE FOR OPTICS & PHOTONICS AT SDCC<br>AUGUST 15 17, 2006<br>TO:  CHAMPION NATIONWIDE CONTRACTOR<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  C 0438-C 0438<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 341 | 12/10/2008<br>INVOICE FOR INTERNATIONAL ASSN OF CHIEF<br>OF POLICE AT SDCC NOVEMBER 9 11, 2008<br>TO:  CHAMPION NATIONWIDE CONTRACTOR<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  C 0456-C 0455<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 342 | 07/10/2008<br>EMAIL STRING RE SELLING SERVICE, I&D<br>HOUSES<br>FROM:  RICHARD SIMON, MARK EPSTEIN,<br>JOHN MCCLELLAN, MIKE WELLMAN, RAYMOND<br>SANTOS, JAMES DAVERN, BUDDY LINN,<br>BATES NO.:  UNM004073-UNM004074<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 343 | 06/25/2007<br>EMAIL RE SPIE'S OPTICS AND PHOTONICS<br>FROM:  RICHARD SIMON, MARK EPSTEIN, DAN<br>PITTS, MARK JOHNSON, MERRILY O'HARA,<br>MARK VALLEY, BUDDY LINN, RAYMOND<br>SANTOS, LUCY LOPEZ<br>BATES NO.:  UNM1033508-UNM1033510<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 344 | 08/07/2008<br>CONTRACT NO. 08-1472-R SPIE EVENT<br>FROM:  SDCCC, BRAD GESSNER, CHAMPION<br>NATIONWIDE CONTRACTOR, DAN PITTS<br>BATES NO.:  SDCC 101699-SDCC 1001604<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 345 | 09/21/2007<br>CONTRACT NO. 07-1382-R INFECTIOUS DISEASE SOCIETY OF AMERICA EVENT<br>FROM: SDCCC, BRAD GESSNER, UNITED NATIONAL MAINTENANCE, RICHARD SIMON<br>BATES NO.: SD 000044-SD 000049<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 346 | 11/07/2007<br>COMPILATION OF DOCUMENTS RE INFECTIOUS DISEASES OF AMERICA AT SDCC OCTOBER 4 6, 2007, UNITED NATIONAL MAINTENANCE INVOICE TO CHAMPION, EMAIL STRING RE INFECTIOUS DISEASE BILLING<br>FROM: RICHARD SIMON, MARK EPSTEIN, DAN PITTS, MERRILY O'HARA<br>BATES NO.: C 0445-C 0150<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 347 | 06/04/2007<br>EMAIL STRING RE SDCC CLEANING<br>FROM: RICHARD SIMON, LARRY AT ESCA, MARK EPSTEIN, RON BROWN<br>BATES NO.: UNM1032134-UNM1032134<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 348 | 06/26/2007<br>EMAIL STRING RE SPIE'S OPTICS AND PHOTONICS<br>FROM: MARK JOHNSON, MARK EPSTEIN, DAN PITTS, RICHARD SIMON, LUCY LOPEZ<br>BATES NO.: C 0041-C 0045<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 349 | 12/12/2007<br>EMAIL RE SAN DIEGO UNION TRIBUNE ARTICLE<br>TO: TRINA TOVAR, RAYMOND SANTOS, VICKI ROSEN-SANETRA, MIKE GRANEY, MARK EPSTEIN, KEVIN RABBIT, RAY MORIARTY<br>FROM: MARVIN CASTELLAW<br>BATES NO.: UNM000205-UNM000205<br>DEPONENT: MARK EPSTEIN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 350 | 08/14/2007<br>EMAIL STRING RE HOME & REMODELING SHOW<br>FROM: BRAD GESSNER, MATT KRIZ, CAROL WALLACE, ROBERT DENOFRIO, RON KING, ANTONIO BRITO, TOM ROBBINS<br>DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 351 | 08/29/2007<br>EMAIL STRING RE PAST DUE INVOICES, DAMAGE REPORTS<br>FROM: KATHLEEN GARDNER, MATT KRIZ, KELLY ORSBORN,<br>BATES NO.: UNM1034756-UNM1034766<br>DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|-----------------|
| 352 | 08/29/2007<br>EMAIL STRING RE SDCC, CLAIMS FOR RRM FOR UNITED MTC<br>FROM:  BUDDY LINN, RAYMOND SANTOS, MATT KRIZ, KATHLEEN GARDNER, VIVIAN ALVILLAR, ERICH WATSON, ED WIEZEL<br>BATES NOS.:  UNM1034754-UNM1034755<br>DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 353 | 10/20/2008<br>EMAIL STRING RE UNITED CLEANING FOR USPSYC SDCC SHOW<br>FROM:  GEORGE ORTIZ, KELLY MCLAUGHLIN, MATT KRIZ, BUDDY LINN,<br>BATES NO.: UNM1003248-UNM1003249<br>DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 354 | 09/01/2008<br>CONTRACT RE ASR FALL TRADE SHOW 2008 EVENT AT SDCC, CONTRACT NO. 08-1474-R<br>FROM:  SDCCC, GES EXPO SERVICES, MATT KRIZ, BRAD GESSNER<br>BATES NO.:  SDCC/GES 00060-SDCC/GES 00066<br>DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 355 | 01/09/2009<br>CONTRACT RE ASR WINTER TRADE EXPO 2009 EVENT AT SDCC, CONTRACT NO. 09-1507-R<br>FROM:  SDCCC, GES EXPO SERVICES, MATT KRIZ, BRAD GESSNER<br>BATES NO.:  SDCC/GES 00073-SDCC/GES 00078<br>DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 356 | 07/01/2007<br>UNEXECUTED CONTRACT BETWEEN SDCCC AND GES FOR CLEANING SERVICES, 07/01/2007 THROUGH 06/30/2010<br>FROM:  SDCCC, GES EXPO SERVICES, TOM ROBBINS, BRAD GESSNER<br>BATES NOS.:  SDCC/GES 00107-SDCC/GES 00112<br>DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 357 | 06/18/2009<br>EMAIL STRING RE SAN DIEGO CONVENTION CENTER, SUBPOENA OF GES RECORDS, LITIGATION HOLD ON RECORDS<br>FROM:  RICHARD SIMON, ISMAEL CARRASCO, MARY CATHERINE SEXTON, TOM ROBBINS, LARRY COLBY, MATT KRIZ, JEFF QUADE, BILL CARTER, JENNIE KALETA<br>BATES NOS.:  UNM1032541-UNM1032542<br>DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010                           EX. B                           P. 73

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 358 | 03/23/2009 EMAIL STRING RE REVISED USE AND OCCUPANCY PERMIT, MARSHALLING YARD FROM: LARRY COLBY, RICHARD SIMON, KATHY ANTON, CARLOS COTA, CHUCK TAYLOR, CJ TOWNER, DAVID BRACKEN, ERICH WATSON, JOE NEAL, JOE SHEPPARD, JOHN GIORDANO, KELLY GREEN, MARTY CYMBAL, MATT KRIZ, PAUL VAUCHELET, PETER BELASCO, PHIL RABOURNE, RICHARD NOLTENSMEIER, RON BROWN, SUSAN BUTTE, TOM BLAINE, TOM HAACK, TOM ROBBINS, TOM WEST, SUZANNE ROYBAL, BRAD GESSNER, BATES NO.: UNM1031784-UNM1031785. DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 359 | 01/14/2008 EMAIL RE SDCC DRAFT GES DECLARATION, ATTACHING TEMPLATE DECLARATION OF GES TO: DEBBIE DEPAOLI FROM: JAMES LANCE CCS: DYLAN MALAGRINO, JACOB SLANIA BATES NO.: SDCC/GES 00289-SDCC/GES 00295 DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 360 | 03/13/2000 EMAIL STRING RE SAN DIEGO LETTER TO CAROL WALLACE FROM: MATT KRIZ, RICHARD SIMON, STEPHEN SCHUYLDENFREI, JOHN MOONEY, BATES NO.: UNM002451-UNM002452 DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 361 | 01/11/2007 SAN DIEGO CONVENTION CENTER CLEANING SERVICES PROPOSAL TO: GREYHOUND EXPOSITION SERVICES FROM: SDCCC, BRAD GESSNER, ROBERT DENOFRIO BATES NO.: SDCC/GES 00079-SDCC/GES 00082 DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 362 | 06/22/2007 EMAIL STRING RE SDCC CLEANING FROM: DEBBIE DEPAOLI, TOM ROBBINS, MATT KRIZ BATES NO.: SDCC/GES 00492-SDCC/GES 00494 DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 363 | 00/00/0000 DOCUMENT HEADED, "IF THIS TIME WORKS FOR BOTH OF YOU, I'D LIKE TO GET YOUR DIRECT FEED BACK ON HOW CLEANING IS GOING AT SDCCC." BATES NO.: SDCC/GES 00505-SDCC/GES 00505 DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 364 | 04/02/2008 EMAIL RE SDCC CLEANING, GES REQUESTING MEETING WITH UNM FROM: RICHARD SIMON, BUDDY LINN, MATT KRIZ, ERICH WATSON, AMY CHILAUSKY BATES NO.: UNM002241-UNM002242 DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 365 | 04/21/2008 SAN DIEGO CONVENTION CENTER CORPORATION SERVICE CONTRACTOR MEETING MINUTES; ATTENDEES, RICH ADAMS, JEFF BAXTER, PETER BELASCO, TOM BLAINE, SUSAN BUTTE, JOHN GIORDANA, KELLY GREEN, MATT KRIZ, BOB LESSIN, ANGELINA NAVA, PHIL RABOURNE, BUDDY LINN, TODD ROBERTS, ERICH WATSON, TOM WEST, BRAD GESSNER, RON BARHAM, TAMARAH CASTANEDA, ROBERT DENOFRIO, GAIL EASON, MARK EMCH, GERRICA GARY, CHUCK GUTENSOHN, SYLVIA HARRISON, ANNE HARTLEY, DON HERTEL, DIANNE JAVIER, ZAHRA JOHNSON, RON KING, LUCY LOPEZ, DAVE MATTA, TOM MAZZOCCO, ANDY MIKCHEL, JOY PEACOCK JONES, LYDIA OCHOA, JEFF PINKLEY, TIM PONTRELLI, BOB ROSS, JULIA SLOCOMBE, DEEANNE SYNDER, CEANNE TAYLOR, RACHEL WILLIAMS, SARA ZETTS BATES NO.: SD 000012-SD 000017 DEPONENT: MATT KRIZ, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 366 | 00/00/0000 DORIS HILL COUNSELING NOTICES COMPILATION DOCUMENT BATES NO.: SDCC 104777-SDCC 104326 DEPONENT: TOM MAZZOCCO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 367 | 04/03/2009 SDCCC SEIU LOCAL 1877 SENIORITY REPORT APRIL 3, 2009 FROM: SDCCC BATES NO.: SDCC 103661-SDCC 103669 DEPONENT: TOM MAZZOCCO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 368 | 00/00/0000 MARIA OROZCO ADAN PAYROLL AUTHORIZATION FORMS COMPILATION DOCUMENT BATES NO.: SDCC 104554-SDCC 104430 DEPONENT: TOM MAZZOCCO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 369 | 00/00/0000 GRACE ZUNIGA PAYROLL AUTHORIZATION FORMS COMPILATION DOCUMENT BATES NO.: SDCC 104173-SDCC 103963 DEPONENT: TOM MAZZOCCO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 370 | 00/00/0000<br>GRACE ZUNIGA COUNSELING NOTICES COMPILATION DOCUMENT<br>BATES NO.: SDCC 103932-SDCC 103947<br>DEPONENT: TOM MAZZOCCO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 371 | 06/06/2008<br>EMAIL RE CONTRACTOR ID AND BUILDING ACCESS SOPS<br>FROM: TOM MAZZOCCO, SHELLY ALISUP, P. VAUCHELET<br>BATES NO.: SDCC 100969-SDCC 100975<br>DEPONENT: TOM MAZZOCCO, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 372 | 00/00/2008<br>VENDOR BADGES REPORT 2008<br>BATES NO.: SD-CONF 000036-SD-CONF 000046<br>DEPONENT: RON KING, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 373 | 09/04/2009<br>NOTICE OF DEPOSITION OF LEIF LJUNQUIST; SUBPOENA TO TESTIFY AT A DEPOSITION OR TO PRODUCE DOCUMENTS IN A CIVIL ACTION<br>FROM: UNITED NATIONAL MAINTENANCE<br>DEPONENT: LEIF LJUNDQUIST, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 374 | 09/04/2009<br>NOTICE OF DEPOSITION OF DAVID DICKERSON; SUBPOENA TO TESTIFY AT A DEPOSITION OR TO PRODUCE DOCUMENTS IN A CIVIL ACTION<br>FROM: UNITED NATIONAL MAINTENANCE<br>DEPONENT: DAVID DICKERSON, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 375 | 11/18/2007<br>VERIFIED COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES (VIOLATION OF THE SHERMAN AND CLAYTON ACTS) JURY TRIAL DEMANDED<br>FROM: UNITED NATIONAL MAINTENANCE, INC.<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 376 | 06/29/2009<br>UNITED NATIONAL MAINTENANCE, INC.'S RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES<br>FROM: UNITED NATIONAL MAINTENANCE, INC.<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 377 | 02/21/2009<br>CONVENTION SERVICES AGREEMENT<br>FROM: NIELSEN BUSINESS MEDIA, INC., UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM028377-UNM028384<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 378 | 12/11/2009<br>EMAIL STRING RE FISHER SCIENTIFIC<br>FROM:  GEORGE ORTIZ, SUE THOMAS<br>BATES NO.:  UNM1003815-UNM1003815<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 379 | 03/17/2008<br>CHART HEADED, "GES 2008 SCHEDULE B, SCHEDULE A"<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM011458-UNM011458<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 380 | 06/01/2007<br>INVOICE FOR AMERICAN SOCIETY FOR CATARACT AND REFRACTIVE SHOW AT SDCC APRIL 28 - MAY 1, 2007<br>TO:  GES EXPOSITION SERVICES<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM008113-UNM008113<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 381 | 02/01/2007<br>CHART HEADED, "CHAMPION 2007 DIRECT HOURLY LABOR RATE - ADDENDUM 1"<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM011416-UNM011416<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 382 | 10/05/2007<br>INVOICE FOR INFECTOUS DISEASE SOC AMERICAN SHOW AT SDCC OCTOBER 4 - 6, 2007<br>TO:  RICHARD SIMON<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION<br>BATES NO.:  UNM008454-UNM008454<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 383 | 10/04/2007<br>SQUARE FOOTAGE AND LABOR BREAKDOWN FOR INFECTIOUS DISEASE OF AMERICA SHOW AT SDCC<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM008457-UNM008457<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 384 | 11/08/2007<br>PURCHASE ORDER RE UNITED MAINTENANCE SUPPLIER FOR IDSA SHOW AT SDCC<br>FROM:  CHAMPION EXPOSITION SERVICES<br>BATES NO.:  UNM008458-UNM008458<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 385 | 10/03/2007 DOCUMENT HEADED, "BOOTH CLEANING" FROM IDSA SHOW BATES NO.: UNM008498-UNM008499 DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 386 | 07/27/2007 EMAIL RE SAN DIEGO CC TO: MERRILY O'HARA FROM: GEORGE ORTIZ BATES NO.: UNM000350-UNM000350 DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 387 | 08/11/2009 EMAIL STRING RE SUBPOENA FROM: RAY MORIARITY, JOHN L'ESTRANGE, JACOB SLANIA DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | EXPECT |
| 388 | 00/00/0000 ORGANIZATION CHART FROM: UNITED NATIONAL MAINTENANCE, RAY SANTOS BATES NO.: UNM028387-UNM028387 DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 389 | 07/08/2008 EMAIL RE SAN DIEGO PAYROLL REPORT, ATTACHING PAYROLL REPORT TO: RAYMOND SANTOS, GABRIEL RAMIREZ FROM: CHRISTINA ALCARAZ BATES NO.: UNM002830-UNM002835 DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 390 | 06/20/2008 PAYROLL SUMMARY, SUMMARY TOTALS FOR CALIFORNIA FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM029383-UNM029383 DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 391 | 12/31/2008 FEDERAL UNEMPLOYMENT TAX ROSTER REPORT FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM029462-UNM029482 DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 392 | 01/26/2007 FORM I-9 EMPLOYMENT ELIGIBLIITY VERIFICATION FROM: ELBA ESPINOZA, GABRIEL RAMIREZ BATES NO.: UNM029617-UNM029617 DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST.**

EX.B                                    P.78

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 393 | 03/23/2007<br>PAYROLL CHECK<br>TO: GABRIEL RAMIREZ<br>FROM: UNITED TEMPS/NATIONAL SAN DIEGO<br>BATES NO.: UT000161-UT000161<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 394 | 12/29/2007<br>GENERAL LEDGER<br>FROM: UNITED TEMPS, INC.<br>BATES NO.: UT000673-UT000674<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 395 | 12/31/2007<br>FORM 100S CALIFORNIA S CORPORATION<br>FRANCHISE OR INCOME TAX RETURN<br>TAXABLE YEAR 2007<br>FROM: UNITED TEMPS<br>BATES NO.: UT000002-UT000031<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 396 | 12/31/2004<br>FORM 100S CALIFORNIA S CORPORATION<br>FRANCHISE OR INCOME TAX RETURN<br>TAXABLE YEAR 2004<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM029323-UNM029357<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 397 | 12/31/2008<br>FORM 100S CALIFORNIA S CORPORATION<br>FRANCHISE OR INCOME TAX RETURN<br>TAXABLE YEAR 2008; FORM 940 FOR 2008<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM029446-UNM029459<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 398 | 12/20/2008<br>EMAIL ATTACHING SDCC PROFIT LOSS<br>REPORT<br>TO: RICHARD SIMON<br>FROM: VICKI ROSEN SANETRA<br>BATES NO.: UNM1039675-UNM1039677<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 399 | 12/30/2008<br>EMAIL RE SAN DIEGO CONVENTION CENTER<br>PROFIT AND LOSS REPORT, ATTACHING<br>REPORT<br>TO: RICHARD SIMON<br>FROM: CHRISTINA ALCARAZ<br>CCS: TRINA TOVAR<br>BATES NO.: UNM1031766-UNM1031770<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 400 | 02/11/2008<br>EMAIL STRING RE CALIFORNIA<br>FROM: RICHARD SIMON, VICKI ROSEN<br>SANETRA, CHERYL ANDREWS, LAURA DYE,<br>LINDA WOLF, LAWRENCE CHESTER,<br>VERONICA MCCARTHY<br>BATES NO.: UNM1039231-UNM1039233<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 401 | 03/00/2009<br>DOCUMENT HEADED, "SAN DIEGO SHOWS<br>2003 - JULY TO 2009 - MARCH P/L"<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM011460-UNM011525<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 402 | 12/31/2005<br>COMPILATION DOCUMENT COMPRISED OF<br>BALANCE SHEET, INCOME STATEMENT<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM012299-UNM012316<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 403 | 12/31/2006<br>COMPILATION DOCUMENT INCLUDING<br>BALANCE SHEET, INCOME STATEMENT<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM012301-UNM012326<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 404 | 12/31/2007<br>COMPILATION DOCUMENT COMPRISED OF<br>BALANCE SHEET, INCOME STATEMENT<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM012303-UNM012340<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 405 | 06/27/2009<br>COMPILATION DOCUMENT COMPRISED OF<br>BALANCE SHEET, INCOME STATEMENT<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM012305-UNM012356<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 406 | 08/05/2008<br>BUSINESS EVALUATION OF UNITED SERVICE<br>COMPANIES, INC. AS OF AUGUST 2008<br>TO: RICHARD SIMON<br>FROM: DARREN BARNES, WEST<br>ACQUISITIONS AND INVESTMENTS GROUP,<br>INC.<br>BATES NO.: UNM029413-UNM029445<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 407 | 08/18/2008<br>ADVERTISING BROCHURE POWER POINT<br>TO: UNITED SERVICE COMPANIES<br>FROM: TRIVEST<br>BATES NO.: UNM030286-UNM030315<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 408 | 09/05/2008<br>CONSULTING SERVICES AGREEMENT<br>FROM: DARREN BARNES, WEST<br>ACQUISITIONS AND INVESTMENTS GROUP,<br>INC., RICHARD SIMON, UNITED SERVICE<br>COMPANIES, INC.<br>BATES NO.: UNM030272-UNM030273<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 409 | 12/29/2007<br>COMBINED BALANCE SHEET<br>FROM: UNITED SERVICE COMPANIES<br>BATES NO.: UNM030320-UNM030323<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 410 | 09/09/2008<br>EMAIL RE PLEASE GET BACK TO ME,<br>POTENTIAL TRIVEST DEAL<br>TO: RICHARD SIMON<br>FROM: DARREN BARNES<br>BATES NO.: UNM030274-UNM030275<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 411 | 09/12/2008<br>LETTER OF INTENT<br>TO: RICHARD SIMON, SEVEN WEST, DARREN<br>BARNES<br>FROM: TROY TEMPLETON, RUSS WILSON,<br>TRIVEST<br>CCS: JAMIE ELIA, CHIP VANDENBERG, EARL<br>POWELL, ALEX ACOSTA<br>BATES NO.: UNM029405-UNM029412<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 412 | 09/30/2008<br>EMAIL STRING RE INSURANCE DILIGENCE<br>KICK OFF CALL<br>FROM: RUSS WILSON, RICHARD SIMON, LINDA<br>WOLF, TROY TEMPLETON, TODD HJERLES,<br>ALEX ACOSTA, DARREN BARNES<br>BATES NO.: UNM030212-UNM030213<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |
| 413 | 07/23/2009<br>EMAIL STRING RE STATUS<br>FROM: TROY TEMPLETON, RICHARD SIMON<br>CCS: RUSS WILSON<br>BATES NO.: UNM029396-UNM029396<br>DEPONENT: RICHARD SIMON, VOL. 2 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 414 | 09/04/2009<br>SUBPOENA TO TESTIFY AT A DEPOSITION OR TO PRODUCE DOCUMENTS IN A CIVIL ACTION<br>TO:  MANUELA ROCHA<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION<br>DEPONENT: MANUELA ROCHA, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 415 | 08/21/2008<br>MANUELA ROCHA EMPLOYMENT FILE<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM011205-UNM 011230<br>DEPONENT: MANUELA ROCHA, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 416 | 08/21/2008<br>FORM I-9 EMPLOYMENT ELIGIBILITY VERIFICATION FOR MANUELA ROCHA; COPY OF PAGE FROM UNITED STATES OF AMERICA PASSPORT OF MANUELA ROCHA; CALIFORNIA DRIVERS LICENSE OF MANUELA ROCHA; SIGNED POLIZA DE DROGAS Y ALCOHOL<br>FROM:  MANUELA ROCHA<br>BATES NO.:  UNM030324-UNM030326<br>DEPONENT: MANUELA ROCHA, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 417 | 09/24/2009<br>NOTICE OF TAKING DEPOSITION OF CHARLES GUTENSOHN<br>FROM:  UNITED NATIONAL MAINTENANCE<br>DEPONENT: CHARLES GUTENSOHN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 418 | 09/28/2009<br>EXHIBIT A WRITTEN ASSURANCE TO PROTECTIVE ORDER; EXHIBIT B DECLARATION<br>FROM:  CHARLES GUTENSOHN<br>DEPONENT: CHARLES GUTENSOHN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 419 | 01/22/2009<br>INITIAL DISCLOSURES OF DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.<br>TO: UNITED NATIONAL MAINTENANCE<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION<br>DEPONENT: CHARLES GUTENSOHN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 420 | 02/04/2008<br>EMAIL RE WRITBAND ISSUE<br>TO:  CHARLES GUTENSOHN<br>FROM:  CLAUDIA RUBIO<br>BATES NO.:  SDCC 100805-SDCC 100805<br>DEPONENT: CHARLES GUTENSOHN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 421 | 00/00/2009<br>SECURITY & EMERGENCY TRAINING FOR NON SECURITY & EMERGENCY STAFF<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION<br>BATES NO.: SDCC 104904-SDCC 105171<br>DEPONENT: CHARLES GUTENSOHN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 422 | 09/06/2007<br>EMAIL STRING RE COUNTER TERRORISM TRAINING<br>FROM:  BRAD GESSNER, CHARLES GUTENSOHN, ROBERT DENOFRIO, DEEANNE SNYDER, RON KING, ANTONIO BRITO, BRUCE ANGEL, ANDY MISDCHL, DEEANNE SNYDER, STEVEN JOHNSON, MARK EMCH, CAROL WALLACE, KATHY ANTON<br>BATES NO.: SDCC 100695-SDCC 100696<br>DEPONENT: CHARLES GUTENSOHN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 423 | 11/23/2009<br>PLAINTIFF'S NOTICE OF DEPOSITION OF JOHN HAYES; REQUEST FOR PRODUCTION OF DOCUMENTS AT DEPOSITION<br>TO:  SAN DIEGO CONVENTION CENTER CORPORATION<br>FROM:  UNITED NATIONAL MAINTENANCE<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 424 | 05/05/2009<br>RETENTION LETTER<br>TO:  JOHN L'ESTRANGE<br>FROM:  JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 425 | 06/06/2009<br>LETTER AND BILLING STATEMENT<br>TO:  JOHN L'ESTRANGE<br>FROM:  MARTHA LURIE<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 426 | 07/14/2009<br>BILLING STATEMENT<br>TO:  JOHN L'ESTRANGE<br>FROM:  JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 427 | 08/19/2009<br>BILLING STATEMENT<br>TO:  JOHN L'ESTRANGE<br>FROM:  JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 428 | 09/16/2009<br>LETTER, BILLING STATEMENT<br>TO: JOHN L'ESTRANGE<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 429 | 10/15/2009<br>BILLING STATEMENT<br>TO: JOHN L'ESTRANGE<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 430 | 11/06/2009<br>LETTER, BILLING STATEMENT<br>TO: JOHN L'ESTRANGE<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 431 | 12/00/2009<br>BLANK LEFT IN DEPOSITION FOR NOVEMBER 2009 BILLING STATEMENT<br>TO: JOHN L'ESTRANGE<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 432 | 05/15/2009<br>EXPERT WITNESS DESIGNATION<br>FROM: SAN DIEGO CONVENTION CENTER CORPORATION<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 433 | 10/21/2009<br>EXPERT REPORT OF JOHN B. HAYES<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 434 | 10/19/2009<br>DRAFT EXPERT REPORT<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 435 | 10/19/2009<br>EMAIL TRANSMITTING HAYES DRAFT EXPERT REPORT<br>TO: JOE ERGASTOLO, JOHN L'ESTRANGE<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 436 | 10/09/2009<br>CRA MEMO TO FILE RE WORKING DOCUMENT<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 437 | 10/00/2009<br>HEKMAN NOTES; HAYES' NOTES OF HEKMAN'S AND KENNEDY'S INITIAL REPORTS<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 438 | 10/00/2009<br>HEKMAN REBUTTAL NOTES; HAYES' NOTES OF HEKMAN'S AND KENNEDY'S REBUTTAL REPORTS<br>FROM: JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 439 | 11/18/2009<br>MEMO FOLLOWING REVIEW OF HEKMAN'S REBUTTAL REPORT<br>TO: SDCC FILE<br>FROM: SDCC TEAM, SHARAT GANAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 440 | 06/02/2009<br>MEMO REQUESTING INFORMATION FROM SDCCC COUNSEL<br>TO: FILE<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 441 | 09/22/2009<br>MEMO RE UPDATED INFORMATION ON THE DOCUMENT REQUEST<br>TO: FILE<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 442 | 06/08/2009<br>EMAIL<br>TO: JOHN L'ESTRANGE<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 443 | 08/10/2009<br>EMAIL<br>TO: JOHN L'ESTRANGE, BRAD GESSNER<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 444 | 09/23/2009<br>EMAIL<br>TO: JOHN L'ESTRANGE, JOE ERGASTOLO<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 445 | 09/28/2009<br>EMAIL<br>TO: JOE ERGASTOLO<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 446 | 09/30/2009 REPORT OF JOHN S. HEKMAN FROM: JOHN HEKMAN DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 447 | 11/12/2009 REBUTTAL REPORT OF JOHN S. HEKMAN FROM: JOHN HEKMAN DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 448 | 09/04/2009 DECLARATION OF MARTIN A. CYMBAL FROM: MARTIN CYMBAL DEPONENT: JOHN HAYES, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 449 | 11/23/2009 PLAINTIFF'S NOTICE OF DEPOSITION OF EXPERT THOMAS LAMBERT; REQUEST FOR PRODUCTION OF DOCUMENTS AT DEPOSITION FROM: UNITED NATIONAL MAINTENANCE DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 450 | 09/30/2009 REPORT OF PATRICK F. KENNEDY FROM: PATRICK KENNEDY DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 451 | 10/21/2009 EXPERT WITNESS REPORT OF THOMAS E. LAMBERT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 452 | 10/21/2009 EXHIBIT A TO ORIGINAL LAMBERT EXPERT REPORT; RESUME FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 463 | 10/21/2009 EXHIBIT B TO ORIGINAL LAMBERT EXPERT REPORT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 454 | 10/21/2009 EXHIBIT C TO ORIGINAL LAMBERT EXPERT REPORT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 455 | 10/21/2009 EXHIBIT D TO ORIGINAL LAMBERT EXPERT REPORT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 456 | 10/21/2009<br>EXHIBIT E TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 457 | 10/21/2009<br>EXHIBIT F TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 458 | 10/21/2009<br>EXHIBIT G TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 459 | 11/12/2009<br>REPORT OF PATRICK F. KENNEDY<br>FROM: PATRICK KENNEDY<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 460 | 11/12/2009<br>EXHIBITS TO REPORT OF PATRICK F. KENNEDY<br>FROM: PATRICK KENNEDY<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 461 | 12/07/2009<br>SUPPLEMENTAL EXPERT WITNESS REPORT OF THOMAS E. LAMBERT<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 462 | 12/07/2009<br>EXHIBIT 1 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; RESUME<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 463 | 12/07/2009<br>EXHIBIT 2 TO SUPPLMENTAL LAMBERT EXPERT WITNESS REPORT; LIST OF TESTIMONY<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 464 | 12/07/2009<br>EXHIBIT 3 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; INFORMATION RECEIVED FROM OR RELATING TO THE SDCCC<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                    P. 87

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 465 | 12/07/2009 EXHIBIT 4 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; PERTINENT INFORMATION FROM EVENTS AT THE SDCC INVOLVING UNM FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 466 | 12/07/2009 EXHIBIT 5 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; PERTINENT INFORMATION RELATING TO SHOWS AT SDCC FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 467 | 12/07/2009 EXHIBIT 6 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; PERTINENT INFORMATION RELATING TO TWO PARADICE SHOWS AT SDCC FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 468 | 12/07/2009 EXHIBIT 7 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; DAMAGE CLAIM SUMMARY FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 469 | 12/07/2009 EXHIBIT 8 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; COMPUTATION OF WEIGHTED AVERAGE HOURLY WAGE RATE FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 469 | 09/30/2009 UNM CLEANING DIVISION LABOR ANALYSIS FROM SDCCC WHICH LAMBERT INCORPORATED INTO EXHIBIT 469 FROM: SDCC, MARK EMCH DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 469 | 09/30/2009 EMAIL ATTACHING UNM CLEANING DIVISION LABOR ANALYSIS FROM SDCCC WHICH LAMBERT INCORPORATED INTO EXHIBIT 469 TO: THOMAS LAMBERT FROM: JOE ERGASTOLO DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 470 | 12/07/2009 EXHIBIT 9 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; SUMMARY PAGE OF THE DIVISIONS COMPRISING THE FINANCIAL STATEMENT OF THE SDCCC FYE | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                  P. 88

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| | JUNE 30, 2008<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | | | |
| 471 | 12/07/2009<br>EXHIBIT 10 TO SUPPLEMENTAL LAMBERT<br>EXPERT WITNESS REPORT; SUMMARY PAGE<br>OF THE DIVISIONS COMPRISING THE<br>FINANCIAL STATEMENT OF THE SDCCC FYE<br>JUNE 30, 2009<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 472 | 12/07/2009<br>EXHIBIT 11 TO SUPPLEMENTAL LAMBERT<br>EXPERT WITNESS REPORT; COMPUTATION OF<br>THE DIRECT SUPERVISION RATE FOR<br>CLEANING WORKERS  FYE JUNE 30, 2008<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 473 | 12/07/2009<br>EXHIBIT 12 TO SUPPLEMENTAL LAMBERT<br>EXPERT WITNESS REPORT; COMPUTATION OF<br>THE DIRECT SUPERVISION RATE FOR<br>CLEANING WORKERS  FYE JUNE 30, 2009<br>WITH ADDITIONAL ALLOCATION OF DIV 19<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 474 | 12/07/2009<br>EXHIBIT 13 TO SUPPLEMENTAL LAMBERT<br>EXPERT WITNESS REPORT; COMPUTATION OF<br>THE OVERHEAD POOL FOR FYE JUNE 30, 2008<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 475 | 12/07/2009<br>EXHIBIT 14 TO SUPPLEMENTAL LAMBERT<br>EXPERT WITNESS REPORT; COMPUTATION OF<br>THE OVERHEAD POOL FOR FYE JUNE 30, 2009<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 476 | 12/07/2009<br>EXHIBIT 15 TO SUPPLEMENTAL LAMBERT<br>EXPERT WITNESS REPORT; SUMMARY OF<br>SDCCC REVENUES AND EXPENSES ON<br>SUBJECT SHOWS<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 477 | 07/13/2009<br>EXCERPTS FROM THE DEPOSITION OF BRAD<br>GESSNER, PAGES 157, 158, 159<br>FROM:  BRAD GESSNER<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 478 | 00/00/2009<br>PRINTOUT FROM SDCCC DOCUMENT SHOWING REVENUE FOR FISCAL YEAR 2008, COMMISSIONS FOR BOOTH CLEANING, THE BUDGET FOR BOOTH CLEANING, AND OVER/UNDER FOR THE BUDGET, FY2008 REVENUE REPORT - CENTER.XLS<br>FROM: SDCCC<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 479 | 00/00/2009<br>EMAILS RELATED TO INSTANT CASE<br>TO: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 480 | 08/03/2009<br>RETENTION LETTER<br>TO: SDCCC, JOHN L'ESTRANGE<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 481 | 00/00/2009<br>BILLINGS PACKAGE AUGUST THROUGH NOVEMBER 30, 2009<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 482 | 07/05/2007<br>EMAIL STRING RE BUDGET QUESTIONS URGENT, CLEANING SERVICES REVENUE<br>FROM: BRAD GESSNER, CAROL WALLACE, TOM MAZZOCCO, MARK EMCH<br>BATES NO.: SDCC 102364-SDCC 102365<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 483 | 02/22/2008<br>EMAIL STRING RE PROJECTED CLEANING REVENUES<br>FROM: ROBERT DENOFRIO, BRAD GESSNER, KATHY ANTON<br>CCS: SARA ZETTS, ROSIE LEDEZMA<br>BATES NO.: SDCC 101717-SDCC 101719<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 484 | 00/00/0000<br>SDCC 101714, SDCC 101712 EACH HEADED "BOOTH CLEANING REVENUE"; SDCC 101721 HEADED "NET CLEANING REVENUE FY 2009 THRU DECEMBER"<br>BATES NO.: SDCC 101714-SDCC 101714<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 485 | 10/21/2009<br>DRAFT REPORT<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                                                 P. 90

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 486 | 10/21/2009<br>DRAFT REPORT<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 487 | 12/04/2009<br>DRAFT SUPPLEMENTAL REPORT<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 488 | 10/20/2009<br>DRAFT REPORT<br>FROM: THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 489 | 09/30/2009<br>HEKMAN REBUTTAL REPORT WITH LAMBERT HIGHLIGHTS<br>FROM: JOHN HEKMAN<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 490 | 11/12/2009<br>REBUTTAL REPORT OF JOHN S. HEKMAN<br>FROM: JOHN HEKMAN<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 491 | 11/12/2009<br>REPORT OF PATRICK F. KENNEDY<br>FROM: PATRICK KENNEDY<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 492 | 09/30/2009<br>REPORT OF PATRICK F. KENNEDY<br>FROM: PATRICK KENNEDY<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 493 | 00/00/0000<br>APPENDIX A, CITY OF SAN DIEGO CURRENT LIVING WAGE RATES<br>FROM: CITY OF SAN DIEGO<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 494 | 08/25/0000<br>CS ASSIGNMENT SHEET #1, MOVE IN AISLE CLEANING BEFORE AFTER CARPET INSTALLATION<br>BATES NO.: SDCC 105435-SDCC 105435<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 495 | 00/00/0000<br>SDCCC FY2008 YEAR TO DATE PROFIT(LOSS) REPORT FINAL REPORT; ALL DOCUMENTS IN TAB 26 RELATING TO ATSD ICE SHOW PRODUCED BY SDCCC AND UNM<br>FROM: SDCCC, UNITED NATIONAL MAINTENANCE<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 496 | 00/00/0000<br>LOOSE SHOW DOCUMENTS FROM LAMBERT UNLABELED NOTEBOOK<br>FROM:  UNITED NATIONAL MAINTENANCE<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 497 | 10/04/0000<br>CS ASSIGNMENT SHEET #2 VACUUM PRE ORDERED CONTRACTOR'S BOOTH CARPET<br>FROM:  SDCC<br>BATES NO.:  SDCC 105487-SDCC 105488<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 498 | 04/28/0000<br>CS ASSIGNMENT SHEET #2 PORTER SERVICE<br>FROM:  SDCCC<br>BATES NO.:  SDCC 106005-SDCC 106005<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 499 | 04/29/0000<br>CS ASSIGNMENT SHEET #3 AISLE MAINTENANCE DURING EVENT HOURS<br>FROM:  SDCCC<br>BATES NO.:  SDCC 106009-SDCC 106009<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 500 | 00/00/2008<br>SDCCC FY2008 YEAR TO DATE PROFIT(LOSS) REPORT FINAL REPORT<br>BATES NO.:  SDCC 103683-SDCC 103683<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 501 | 10/04/0000<br>CS ASSIGNMENT SHEET #5 EXHIBITOR BOOTH CLEANING<br>FROM:  SDCC<br>BATES NO.:  SDCC 105492-SDCC 105493<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 502 | 07/00/2003<br>SAN DIEGO SHOWS 2003 JULY THROUGH 2009 MARCH P/L<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM011460-UNM011525<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 503 | 11/20/2009<br>NOTICE OF DEPOSITION OF JOHN S. HEKMAN<br>FROM:  SDCCC<br>DEPONENT: JOHN HEKMAN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 504 | 10/17/2007<br>INVOICES FOR SERVICES 2007 THROUGH 2009<br>TO:  JEFFREY LEON<br>FROM:  LECG, INC.,<br>DEPONENT: JOHN HEKMAN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 505 | 00/00/0000<br>NOTES RELATING TO DEPOSITION REVIEW<br>FROM: JOHN HEKMAN<br>DEPONENT: JOHN HEKMAN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 506 | 07/30/2007<br>SAN DIEGO SUPERIOR COURT COMPLAINT<br>FOR INJUNCTIVE RELIEF AND DAMAGES<br>FROM: UNITED NATIONAL MAINTENANCE<br>DEPONENT: JOHN HEKMAN, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 507 | 11/13/2007<br>DECLARATION OF DR. JOHN S. HEKMAN<br>FROM: JOHN HEKMAN<br>DEPONENT: JOHN HEKMAN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 508 | 12/27/2007<br>RESPONSE TO DEFENDANT'S OPPOSITION TO<br>MOTION FOR PRELIMINARY INJUNCTION<br>FROM: JOHN HEKMAN<br>DEPONENT: JOHN HEKMAN, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 509 | 11/23/2009<br>PLAINTIFF'S NOTICE OF DEPOSITION OF<br>EXPERT JAMES MCGEE; REQUEST FOR<br>PRODUCTION OF DOCUMENTS AT DEPOSITION<br>FROM: UNITED NATIONAL MAINTENANCE<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 510 | 12/15/2009<br>UPDATED VITA SUMMARY OF QUALIFICATIONS<br>FROM: JAMES MCGEE<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 511 | 10/21/2009<br>DRAFT EXPERT WITNESS REPORT<br>FROM: JAMES MCGEE<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 512 | 04/00/2009<br>BILLING STATEMENTS APRIL 2009 THROUGH<br>NOVEMBER 2009<br>FROM: JAMES MCGEE<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 513 | 05/18/2009<br>HANDWRITTEN NOTES FROM MEETING AT<br>SDCC WITH SECURITY PEOPLE<br>FROM: JAMES MCGEE<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 514 | 09/30/2009<br>EXPERT WITNESS REPORT<br>FROM: WILLIAM CALLAGHAN<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                                                P. 93

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|-------------------|-----------|------|------------------|
| 515 | 09/28/2009<br>EXPERT WITNESS REPORT<br>FROM: CANDICE WRIGHT<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 516 | 10/21/2009<br>EXPERT WITNESS REPORT<br>FROM: JAMES MCGEE<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 517 | 05/01/2009<br>LETTER RE CONFIDENTIALITY AGREEMENT<br>SIGNED BY MCGEE<br>TO: JAMES MCGEE<br>FROM: JOHN L'ESTRANGE<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 518 | 10/07/2009<br>LETTER ENCLOSING 51 FILES CONTAINING<br>INFORMATION REGARDING UNM EMPLOYEES<br>IDENTIFIED IN BUDDY LINN DECLARATION<br>TO: JAMES MCGEE<br>FROM: JOSEPH ERGASTOLO<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 519 | 12/14/2009<br>HANDWRITTEN NOTES REGARDING MCGEE'S<br>DEFINITION OF CRITICAL INFRASTRUCTURE<br>FROM: JAMES MCGEE<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 520 | 11/11/2009<br>EXPERT WITNESS REBUTTAL<br>FROM: CANDICE WRIGHT<br>DEPONENT: JAMES MCGEE, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 521 | 11/20/2009<br>NOTICE OF DEPOSITION OF CANDICE WRIGHT<br>FROM: SAN DIEGO CONVENTION CENTER<br>CORPORATION<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 522 | 04/30/2009<br>CITY OF LONG BEACH, DEPARTMENT OF<br>HUMAN RESOUCES, COLLATERAL<br>EMPLOYMENT/BUSINESS ACTIVITY<br>AUTHORIZATION REQUEST<br>FROM: CANDICE WRIGHT<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 523 | 05/01/1989<br>CITY OF LONG BEACH, DEPARTMENTOF<br>HUMAN RESOURCES PERSONNEL POLICIES<br>AND PROCEDURES COLLATERAL<br>EMPLOYMENT/BUSINESS ACTIVITY<br>FROM: CITY OF LONG BEACH<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 524 | 00/00/0000<br>SUMMARY OF QUALIFICATIONS<br>FROM: CANDICE WRIGHT<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 525 | 05/06/2009<br>INVOICES DATED MAY, JUNE, JULY, AUGUST, SEPTEMBER, NOVEMBER 2009<br>TO: UNITED SERVICE COMPANIES<br>FROM: CANDICE WRIGHT<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 526 | 07/31/2009<br>SAN DIEGO CONVENTION CENTER SITE SURVEY TOUR WITH BUDDY LINN AND GABRIEL RAMIREZ<br>FROM: CANDICE WRIGHT<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 527 | 07/31/2009<br>SEARCH DETAILS, BADGE RECORD DETAIL<br>TO: CANDICE WRIGHT<br>FROM: SDCCC<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 528 | 05/31/2009<br>EMAIL RE SDCC<br>TO: RICHARD SIMON, ANTHONY D'ANGELO<br>FROM: CANDICE WRIGHT<br>BATES NO.: UNM1031736-UNM1031736<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 529 | 06/04/2009<br>EMAIL STRING RE INVOICE AND SDCC VISIT<br>FROM: RICHARD SIMON, CANDICE WRIGHT<br>BATES NO.: UNM1032503-UNM1032503<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 530 | 04/07/2009<br>EMAIL STRING RE RESUME AND CONTRACT<br>FROM: RICHARD SIMON, CANDICE WRIGHT, JACOB SLANIA, JAMES LANCE, TED TETZLAFF<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 531 | 04/19/2009<br>EMAIL STRING RE CRITICAL INFRASTRUCTURE ACT<br>FROM: CANDICE WRIGHT, RICHARD SIMON, ANTHONY D'ANGELO<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 532 | 06/01/2009<br>EMAIL STRING RE CANDICE WRIGHT<br>FROM: BUDDY LINN, RICHARD SIMON, CANDICE WRIGHT, RAYMOND SANTOS<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 533 | 07/20/2009<br>EMAIL STRING RE LICENSING IN CA<br>FROM: RICHARD SIMON, CANDICE WRIGHT<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 534 | 09/30/2009<br>EMAIL RE SDCCC SECURITY REPORT,<br>ATTACHING SECURITY REPORT<br>TO: JACOB SLANIA<br>FROM: CANDICE WRIGHT<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 535 | 09/29/2009<br>EMAIL RE SECURITY REPORT, ATTACHING<br>SDCCC SECURITY REPORT<br>TO: JACOB SLANIA<br>FROM: CANDICE WRIGHT<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 536 | 09/28/2009<br>EXPERT WITNESS REPORT<br>FROM: CANDICE WRIGHT<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 537 | 09/13/2006<br>BROCHURE TITLED, "STADIUMS AND ARENAS"<br>FROM: U.S. DEPARTMENT OF HOMELAND<br>SECURITY, RISK MANAGEMENT DIVISION,<br>OFFICE OF INFRASTRUCTURE PROTECTION<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 538 | 00/00/2002<br>IAAM SAFETY AND SECURITY TASK FORCE<br>BEST PRACTICES PLANNING GUIDE<br>CONVENTION CENTERS/EXHIBIT HALLS<br>BATES NO.: SD-FCO 000156-SD-FCO 000177<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 539 | 10/21/2009<br>EXEPRT WITNESS REPORT<br>FROM: JAMES MCGEE<br>DEPONENT: CANDICE WRIGHT, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 540 | 11/20/2009<br>NOTICE OF DEPOSITION OF PATRICK F.<br>KENNEDY<br>FROM: SAN DIEGO CONVENTION CENTER<br>CORPORATION<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 541 | 00/00/0000<br>SUMMARY OF QUALIFICATIONS<br>FROM: PATRICK KENNEDY<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 542 | 12/14/2009<br>CS SECTION, STATEMENT ON STANDARDS FOR CONSULTING SERVICES, CS SECTION 100, CONSULTING SERVICES:  DEFINITIONS AND STANDARDS<br>FROM:  AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 543 | 12/10/2009<br>PAGE 95 EXCERPT OF ROUGH DEPOSITION TRANSCRIPT OF JOHN HEKMAN<br>FROM:  JOHN HEKMAN<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 544 | 10/14/2009<br>EMAIL RE SAN DIEGO CC SHOW: LP - LIGHT EMITTING DIODES ATTACHING LABOR PROJECTION ESTIMATE<br>TO:  ROBERT DENOFRIO<br>FROM:  GEORGE ORTIZ<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 545 | 12/07/2007<br>UNITED SERVICE COMPANIES CLEANING ESTIMATE RE UNION FOR REFORM JUDAISM<br>TO:  KELLY MCLAUGHLIN<br>FROM:  JORGE ORTIZ<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 546 | 12/03/2007<br>UNITED SERVICE COMPANIES CLEANING ESTIMATE RE TAKING CONTROL OF YOUR DIABETES<br>TO:  DOREEN DEKENS<br>FROM:  JORGE ORTIZ<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 547 | 09/00/2007<br>OPTICS AND PHOTONICS 2007 SHOW DOCUMENTS PACKET<br>FROM:  UNITED NATIONAL MAINTENANCE, CHAMPION, DAN PITTS, MERRILY O'HARA,<br>BATES NO.:  UNM009592-UNM009629<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 548 | 09/00/2007<br>OPTICS AND PHTONICS 2007 SHOW DOCUMENTS PACKET<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION,<br>BATES NO.:  SDCC 101408-SDCC 101440<br>DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX.B

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 549 | 12/00/2009 SDCC PAYROLL SUMMARY, EXHIBIT 82, OTHER PAYROLL SUMMARY DOCUMENTS; CORRESPONDENCE FROM KNLH FROM: PATRICK KENNEDY DEPONENT: PATRICK KENNEDY, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 550 | 03/26/2010 PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S SUPPLEMENTAL INITIAL DISCLOSURES TO: SAN DIEGO CONVENTION CENTER CORPORATION FROM: UNITED NATIONAL MAINTENANCE DEPONENT: LINDA WOLF, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 551 | 00/00/2007 TAXABLE YEAR 2007 CALIFORNIA S CORPORATION FRANCHISE OR INCOME TAX RETURN TO: CALIFORNIA FRANCHISE TAX BOARD FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM027875-UNM027715 DEPONENT: LINDA WOLF, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 552 | 00/00/2006 TAXABLE YEAR 2006 CALIFORNIA S CORPORATION FRANCHISE OR INCOME TAX RETURN TO: CALIFORNIA FRANCHISE TAX BOARD FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM029291-UNM029322 DEPONENT: LINDA WOLF, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 553 | 03/30/2010 CONVENTION SERVICES AGREEMENT FROM: CHAMPION EXPOSITION SERVICE, LLC, UNITED NATIONAL MAINTENANCE BATES NO.: UNM030694-UNM030703 DEPONENT: TRINA TOVAR, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 554 | 09/10/2010 CARPET ORDER FORM; CARPET PACKAGE ORDER FORM; CLEANING ORDER FORM RE NATIONAL SAFETY COUNCIL 2010 CONGRESS & EXPO, SDCC, OCTOBER 4 - 6, 2010 FROM: GES DEPONENT: TRINA TOVAR, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 555 | 07/28/2010 CARPET ORDER FORM; CLEANING ORDER FORM RE ASR MARKETPLACE 2010, SDCC, AUGUST 13 - 15, 2010 FROM: GES DEPONENT: TRINA TOVAR, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 556 | 03/14/2008<br>COMPENDIUM OF DOCUMENTS RELATING TO GLOBAL PET EXPO, SDCC, FEBRUARY 14 - 16, 2008<br>FROM: UNITED NATIONAL MAINTENANCE, GES EXPOSITION SERVICES, SDCC<br>BATES NO.: UNM008935-UNM009014<br>DEPONENT: TRINA TOVAR, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 557 | 02/27/2008<br>COMPENDIUM OF DOCUMENTS RELATING TO GLOBAL PET EXPO, SDCC, FEBRUARY 14 - 16, 2008<br>FROM: SDCC<br>BATES NO.: SDCC 105722-SDCC 105772<br>DEPONENT: TRINA TOVAR, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 558 | 11/29/2007<br>COMPENDIUM OF INVOICES, NOVEMBER 29, 2007 THROUGH JUNE 25, 2010 RELATING TO SDCC SHOWS: NATIONAL ASSOCIATION OF HOUSING & REDEVELOPMENT, UNION FOR REMORM JUDAISM, TRAVEL GOODS ASSOCIATION, NATIONAL INDIAN GAMING ASSOCIATION CONVENTION, RISK AND INSURANCE MANAGEMENT, SAN DIEGO ASSOCIATION OF REALTORS, NATIONAL ASSOCIATION OF CONSUMER SHOWS, MORTGAGE BANKERS ASSOCIATION, ANNUAL GOLD COAST SMALL BUSINESS OPPORTUNITIES, LIGHT EMITTING DIODES, AMERICAN PHYSICAL THERAPY ASSOCIATION, ASI ADVERTISING SPECIALTY INST, NATIONAL INDIAN GAMING ASSOCIATION, NACDS MARKETKPLACE,<br>TO: GES EXPOSITION SERVICES<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM008605-UNM030661<br>DEPONENT: TRINA TOVAR, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 559 | 02/15/2009<br>EMAIL STRING RE PRIMED SOUTH CLEANING<br>FROM: RAY SANTOS, JILL BURNS, DAN PITTS, JAMES DAVERN, TRINA TOVAR, STEPHANIE TOVAR<br>BATES NO.: UNM1026708-UNM1026708<br>DEPONENT: TRINA TOVAR, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 560 | 00/00/2009<br>LIST OF SHOWS AT SDCC AUGUST 2003 THROUGH JUNE 2009<br>FROM: CHAMPION EXPOSITION SERVICE<br>BATES NO.: C0357-C0358<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                              P. 99

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 561 | 11/14/2007 SAN DIEGO CONVENTION CENTER CORPORATION, CONVENTION AND TRADE SHOW LICENSE AGREEMENT, LICENSE #1102001 FROM:  SAN DIEGO CONVENTION CENTER, CAROL WALLACE, AMERICAN ACADEMY OF ORTHOPAEDIC SURGEONS, KAREN HACKETT DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 562 | 00/00/2009 UNION GUIDELINES FROM:  CHAMPION EXPOSITION SERVICES BATES NO.:  C0235-C0235 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 563 | 03/08/2009 EMAIL RE EXCLUSIVE ON CLEANING TO:  DAN PITTS FROM:  RAY SANTOS CCS:  RICHARD SIMON, BUDDY LINN BATES NO.:  UNM1026654-UNM1026654 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 564 | 10/20/2008 EMAIL STRING RE EAC'S AND CLEANING FROM:  RICHARD SIMON, VICKI ROSEN SANETRA, RAY SANTOS, TRINA TOVAR, BUDDY LINN, DAN PITTS, MOMI KUMALAE BATES NO.:  UNM1026978-UNM1026979 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 565 | 09/20/2010 BOOTH CLEANING AND PORTER SERVICE FORM RE KAWASAKI DEALER MEETING, OCTOBER 5 - 6, 2010 FROM:  CHAMPION EXPOSITION SERVICES DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 566 | 08/06/2010 BOOTH CLEANING AND PORTER SERVICE FORM RE 26TH ANNUAL NATIONAL VPPPA CONFERENCE AUGUST 23 - 25, 2010 FROM:  CHAMPION EXPOSITION SERVICES DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 567 | 11/05/2010 BOOTH CLEANING AND PORTER SERVICE FORM RE SOCIETY OF BIBLICAL LITERATURE, NOVEMBER 20 - 23, 2010 FROM:  CHAMPION EXPOSITION SERVICES DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX.B

P.100

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 568 | 10/18/2010<br>BOOTH LABOR FORM; CHAMPION SUPERVISED LABOR OUTBOUND SHIPPING INSTRUCTIONS FORM RE AD:TECH NEW YORK 2010, NOVEMBER 3 - 4, 2010<br>FROM:  CHAMPION EXPOSITION SERVICES<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 569 | 10/18/2010<br>CLEANING REQUEST FORM RE AD TECH EXPO NOVEMBER 2010<br>FROM: JACOB K. JAVITS CONVENTION CENTER<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 570 | 06/01/2010<br>EXHIBITOR ORDERING GUIDE PREPARED EXCLUSIVELY FOR BOSTON CONVENTION & EXHIBITION CENTER, HYNES CONVENTION CENTER<br>FROM:  MASSACHUSETTS CONVENTION CENTER AUTHORITY<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 571 | 00/00/0000<br>BOOTH CLEANING ORDER FORM<br>FROM:  GEORGE R. BROWN CONVENTION CENTER, CITY OF HOUSTON<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 572 | 01/01/2010<br>CLEANING AND PORTER SERVICE ORDER FORM<br>FROM:  MINNEAPOLIS CONVENTION CENTER<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 573 | 03/05/2008<br>EMAIL STRING RE TOWN & COUNTRY SAN DIEGO, CA<br>FROM:  GEORGE ORTIZ, TRINA TOVAR, DAN PITTS, MERRILY O'HARA<br>BATES NO.:  UNM1001937-UNM1001937<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 574 | 05/04/2007<br>EMAIL STRING RE QUALITY STANDARDS<br>FROM:  GEORGE ORTIZ, ARIANNA GONZALEZ, MERRILY O'HARA, DAN PITTS, RAYMOND SANTOS, RICHARD SIMON<br>BATES NO.:  UNM1001980-UNM1001981<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 575 | 07/26/2007<br>EMAIL STRING RE AAR & SBL CLEANING FORM FROM SDCCC<br>FROM: RICHARD SIMON, DAN PITTS, MARK EPSTEIN, CARLY ANDREWS, MARK VALLEY<br>BATES NO.: C0074-C0075<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 576 | 00/00/0000<br>INTENTIONALLY LEFT BLANK<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | |
| 577 | 07/30/2007<br>EMAIL RE SPIE<br>TO: DAN PITTS<br>FROM: LUCY LOPEZ<br>CCS: JAMES BELL<br>BATES NO.: C0084-C0084<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 578 | 08/01/2008<br>EMAIL RE LP OPTICS AND PHOTONICS, ATTACHING LABOR PROJECTION ESTIMATE<br>TO: DAN PITTS<br>FROM: GEORGE ORTIZ<br>CCS: BUDDY LINN, RAYMOND SANTOS, TRINA TOVAR<br>BATES NO.: UNM1015863-UNM1015865<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 579 | 08/16/2007<br>EMAIL STRING RE SPIE CONTRACT AND EXHIBITOR FORM<br>FROM: MARK EPSTEIN, DAN PITTS, MICHAEL KUSHNIR, BRAD GESSNER, RON BROWN, BEA KEMP,<br>BATES NO.: C0109-C0110<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 580 | 09/18/2007<br>PURCHASE ORDER RE OPTICS AND PHOTONICS SAN DIEGO<br>TO: UNITED NATIONAL MAINTENANCE<br>FROM: CHAMPION EXPOSITION SERVICES<br>BATES NO.: UNM009603-UNM009603<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 581 | 09/18/2007<br>INVOICE RE OPTICS & PHOTONICS<br>TO: CHAMPION NATIONWIDE CONTRACTOR<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM009592-UNM009592<br>DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                              P. 102

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 582 | 07/29/2008 EMAIL STRING RE INVOICES; VERIFY EXHIBIT NUMBER WHEN DEPOSITION COMES FROM: RICHARD SIMON, DAN PITTS, TRINA TOVAR, MARK EPSTEIN, TETZLAFF, KRIS STARK, JEFF LEON, ROBERT DENOFRIO, BRAD GESSNER, BUDDY LINN, RAYMOND SANTOS BATES NO.: C0152-C0152 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 583 | 07/26/2007 EMAIL STRING RE AAR & SBL CLEANING FORM FROM SDCCC FROM: RICHARD SIMON, DAN PITTS, MARK EPSTEIN, CARLY ANDREWS BATES NO.: UNM1031979-UNM1031982 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 584 | 08/20/2007 EMAIL STRING RE SAN DIEGO UPDATE FROM: MARK EPSTEIN, DAN PITTS, KELLY LYNCH, MATT MCCLELLAN, CHUCK KELLER BATES NO.: C0121-C0122 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 585 | 09/25/2008 EMAIL STRING RE ISSUES WITH SDCC PAID FROM: RICHARD SIMON, DAN PITTS BATES NO.: C0170-C0171 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 586 | 10/03/2008 EMAIL STRING RE RATE INCREASE FROM: RICHARD SIMON, DAN PITTS, TRINA TOVAR BATES NO.: UNM004770-UNM004770 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 587 | 12/05/2008 EMAIL STRING RE STATEMENT FROM: RICHARD SIMON, DAN PITTS, TRINA TOVAR, JASON SEMENEK, DANIEL PORO, LINDA WOLF BATES NO.: UNM1031786-UNM1031786 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | MAY |
| 588 | 08/03/2007 EMAIL STRING RE CHAMPION CLEANING CONTRACT FROM: CHUCK KELLER, MATT MCCLELLAN, DAN PITTS, TIM PONTRELLI, ROBERT DENOFRIO, LUCY LOPEZ, RON KING BATES NO.: C0095-C0095 DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                                           P. 103

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 589 | 02/27/2010 DECLARATION OF DAN PITTS IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION FROM: DAN PITTS DEPONENT: DAN PITTS, VOL. 1 | 00/00/0000 | 00/00/0000 | EXPECT |
| 590 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 591 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 592 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 593 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 594 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 595 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 596 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 597 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 598 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 599 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 600 | 00/00/0000 INTENTIONALLY LEFT BLANK | 00/00/0000 | 00/00/0000 | |
| 601 | 06/29/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. TO: UNITED NATIONAL MAINTENANCE FROM: SAN DIEGO CONVENTION CENTER CORPORATION | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 602 | 06/29/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF INTERROGATORIES PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | 00/00/0000 | 00/00/0000 | EXPECT |
| 603 | 08/07/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S RESPONSE TO PLAINTIFF'S REQUEST FOR PRODUCTION OF DOCUMENTS (SET TWO) TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | 00/00/0000 | 00/00/0000 | MAY |
| 604 | 08/07/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S AMENDED OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. [REQUEST NOS. 5 and 30] TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | 00/00/0000 | 00/00/0000 | MAY |
| 605 | 09/01/2009 AMENDED OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF INTERROGATORIES PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. [RESPONSE NO. 17] TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | 00/00/0000 | 00/00/0000 | EXPECT |
| 606 | 09/11/2009 RESPONSE TO SECOND SET OF INTERROGATORIES TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CORPORATION | 00/00/0000 | 00/00/0000 | EXPECT |
| 607 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL SOCIETY FOR OPTICAL ENGINEERING (SPIE), AUGUST 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX.B                    P.105

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 608 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN OSTEOPATHIC ASSOCIATION, SEPTEMBER - OCTOBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 609 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INFECTIOUS DISEASE SOCIETY OF AMERICA, OCTOBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 610 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN SOCIETY OF HUMAN GENETICS, OCTOBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 611 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL ASSOCIATION OF HOUSING & REDEVELOPMENT OFFICIALS, OCTOBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 612 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SOCIETY FOR NEUROSCIENCE, NOVEMBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 613 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN ACADEMY OF RELIGION & SOCIETY OF BIBLICAL LITERATURE, NOVEMBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 614 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CALIFORNIA SCHOOL BOARDS ASSOCIATION, NOVEMBER - DECEMBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 615 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TAKING CONTROL OF YOUR DIABETES, DECEMBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX.B                                    P.106

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 616 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  URJ GENERAL ASSEMBLY, DECEMBER 2007<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 617 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SAN DIEGO BOAT SHOW, JANUARY 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 618 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  WEST 2008 - AFCEA & USNI, FEBRUARY 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 619 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  GLOBAL PET EXPO, FEBRUARY 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 620 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PRINT WEEK, FEBRUARY 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 621 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PENWELL MILITARY TECHNOLOGIES 2008, MARCH 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 622 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN PHARMACISTS ASSOCIATION, MARCH 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 623 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TRAVEL GOODS ASSOCIATION, MARCH 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 624 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL CEMETERY & FUNERAL ASSOCIATION, MARCH 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 625 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL ALLIANCE OF AVAYA USERS, MARCH - APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 626 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SD HOME DESIGN & LANDSCAPE EXPO - SPRING 2008, APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 627 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  FEDERATION OF AMERICAN SOCIETIES FOR EXPERIMENTAL BIOLOGY, APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 628 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL INDIAN GAMING, APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 629 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  RISK & INSURANCE MANAGEMENT SOCIETY, APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 630 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SAN DIEGO ASSOCIATION OF REALTORS, APRIL - MAY 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 631 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  ROCK 'N' ROLL MARATHON HEALTH & FITNESS EXPO, MAY 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 632 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT, JUNE 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 633 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  ASSOCIATION FOR UNMANNED VEHICLE SYSTEMS INTERNATIONAL, JUNE 2008 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST

EX. B                                P. 108

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 634 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL ASSOCIATION OF CONSUMER SHOWS, JUNE 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 635 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NACDS MARKETPLACE CONFERENCE, JUNE - JULY 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 636 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL ASSOCIATION OF FEDERAL CREDIT UNIONS, JULY 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 637 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CME US PSYCHIATRIC MENTAL HEALTH, OCTOBER - NOVEMBER 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 638 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  QUICK STUFF STORE MANAGER CONFERENCE, NOVEMBER 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 639 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE, NOVEMBER 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 640 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TAKING CONTROL OF YOUR DIABETES, NOVEMBER 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 641 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CALIFORNIA SCHOOL BOARD ASSOCIATION, DECEMBER 2008<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO. | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 642 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SAN DIEGO BOAT SHOW, JANUARY 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 643 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CALIFORNIA SCHOOL NUTRITION ASSOCIATION 2009, JANUARY 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 644 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  HYPACK 2009, JANUARY 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 645 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PENTON MEDIA SPECIAL EVENT, JANUARY 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 646 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PRINT WEEK, JANUARY 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 647 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  WEST 2009 AFCEA & USNI, FEBRUARY 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 648 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  ANTI AGING & HEALTHY LIVING EXPO, FEBRUARY - MARCH 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 649 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PRI MED ACCESS SPRING 2009, MARCH 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 650 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CALIFORNIA ASSOCIATION OF SCHOOL BUSINESS OFFICIALS, APRIL 2009 FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 651 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: LAWSON SOFTWARE, APRIL 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 652 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN THORACIC SOCIETY, MAY 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 653 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN ACADEMY OF PHYSICIAN ASSISTANTS, MAY 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 654 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: ROCK N ROLL MARATHON HEALTH & FITNESS EXPO, MAY 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 655 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: MILITARY AEROSPACE ELECTRONICS, JUNE 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 656 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SDG&E ENERGY SHOWCASE, JUNE 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 657 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: DRUG INFORMATION ASSOCIATION, JUNE 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 658 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: CAMB ANNUAL MEETING 2009, AUGUST 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 659 | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SPIE OPTICS, AUGUST 2009 FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 660 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NAVY GOLD COAST SMALL BUSINESS OPPORTUNITY CONFERENCE, AUGUST 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 661 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL BUSINESS TRAVEL ASSOCIATION, AUGUST 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 662 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL CHAPTER PEO SISTERHOOD, SEPTEMBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 663 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CHARLES SCHWAB IMPACT 2009, SEPTEMBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 664 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  IFAI EXPO 09, SEPTEMBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 665 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PRIMED ACCESS, SEPTEMBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 666 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  LIGHT EMITTING DIODES, OCTOBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 667 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TAKING CONTROL OF YOUR DIABETES, OCTOBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 668 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN NEPHROLOGY SOCIETY, OCTOBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                                P. 112

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 669 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  MORTGAGE BANKERS ASSOCIATION, OCTOBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 670 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CALIFORNIA SCHOOL BOARDS ASSOCIATION, DECEMBER 2009<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 671 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AFCEA/USNI WEST, FEBRUARY 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 672 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN PHYSICAL THERAPY ASSOCIATION, FEBRUARY 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 673 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  ASI ADVERTISING SPECIALTY INSTITUTE, FEBRUARY 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 674 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PIA EXPO 2010 (FORMERLY PRINT WEEK), FEBRUARY 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 675 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CGA EXCAVATION SAFETY 2010, MARCH 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 676 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  BIEN ENTERPRISES, JANUARY 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 677 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN ASSOCIATION FOR ADVANCEMENT OF SCIENCE, FEBRUARY 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 678 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL INDIAN GAMING ASSOCIATION, APRIL 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 679 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AUDIOLOGY NOW! AMERICAN ACADEMY OF AUDIOLOGY, APRIL 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 680 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PRIMED ACCESS SPRING 2010, APRIL 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 681 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SDG&E ENERGY SHOWCASE 2010, MAY 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 682 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN SOCIETY FOR MICROBIOLOGY, MAY 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 683 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  ROCK & ROLL MARATHON, JUNE 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 684 | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NACDS MARKETPLACE, JUNE 2010<br>FROM:  UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | EXPECT |
| 685 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS & MANAGERS JUNE 2010 PRELIMINARY (NOT FINAL) RE 2009 NAVY GOLD COAST SMALL BUSINESS OPPORTUNITY CONFERENCE<br>FROM:  SDCCC<br>BATES NO.:  SDCC 114527-SDCC 114527 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 686 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS & MANAGERS JUNE 2010 PRELIMINARY (NOT FINAL) RE INDUSTRIAL FABRICS ASSOCIATION EXPO FROM: SDCCC BATES NO.: SDCC 114525-SDCC 114525 | 00/00/0000 | 00/00/0000 | EXPECT |
| 687 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE TAKING CONTROL OF YOUR DIABETES FROM: SDCCC BATES NO.: SDCC 114483-SDCC 114483 | 00/00/0000 | 00/00/0000 | EXPECT |
| 688 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE MORTGAGE BANKERS ASSOCIATION FROM: SDCCC BATES NO.: SDCC 114288-SDCC 114288 | 00/00/0000 | 00/00/0000 | EXPECT |
| 689 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE INTERTECH PIRA LEDS CONFERENCE FROM: SDCCC BATES NO.: SDCC 114276-SDCC 114276 | 00/00/0000 | 00/00/0000 | EXPECT |
| 690 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE CA SCHOOL BOARDS ASSOCIATION FROM: SDCCC BATES NO.: SDCC 114258-SDCC 114258 | 00/00/0000 | 00/00/0000 | EXPECT |
| 691 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE AMERICAN SOCIETY OF NEPHROLOGY FROM: SDCCC BATES NO.: SDCC 114201-SDCC 114201 | 00/00/0000 | 00/00/0000 | EXPECT |
| 692 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE BIEN ENTER TRADESHOW 2010 FROM: SDCCC BATES NO.: SDCC 114242-SDCC 114242 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX.B                                    P.115

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 693 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE WEST 2010 AFCEA USNI<br>FROM: SDCCC<br>BATES NO.: SDCC 114352-SDCC 114352 | 00/00/0000 | 00/00/0000 | EXPECT |
| 694 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE AMERICAN PHYSICAL THERAPY ASSOCIATION 2010<br>FROM: SDCCC<br>BATES NO.: SDCC 114114-SDCC 114114 | 00/00/0000 | 00/00/0000 | EXPECT |
| 695 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE AMERICAN ASSOCIATION FOR ADVANCEMENT OF SCIENCE<br>FROM: SDCCC<br>BATES NO.: SDCC 114183-SDCC 114183 | 00/00/0000 | 00/00/0000 | EXPECT |
| 696 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE PRINT WEEK<br>FROM: SDCCC<br>BATES NO.: SDCC 114379-SDCC 114379 | 00/00/0000 | 00/00/0000 | EXPECT |
| 697 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE ADVERTISING SPECIALITY INSTITUTE<br>FROM: SDCCC<br>BATES NO.: SDCC 114184-SDCC 114184 | 00/00/0000 | 00/00/0000 | EXPECT |
| 698 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE CGA EXCAVATION SAFETY CONFERENCE<br>FROM: SDCCC<br>BATES NO.: SDCC 114249-SDCC 114249 | 00/00/0000 | 00/00/0000 | EXPECT |
| 699 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE NATIONAL INDIAN GAMING ASSOCIATION | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| | FROM: SDCCC<br>BATES NO.: SDCC 114312-SDCC 114312 | | | |
| 700 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE AMERICAN ACADEMY OF AUDIOLOGY<br>FROM: SDCCC<br>BATES NO.: SDCC 114182-SDCC 114182 | 00/00/0000 | 00/00/0000 | EXPECT |
| 701 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE PRIMED ACCESS SPRING 2010<br>FROM: SDCCC<br>BATES NO.: SDCC 114372-SDCC 114372 | 00/00/0000 | 00/00/0000 | EXPECT |
| 702 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE SDGE ENERGY SHOWCASE 2010<br>FROM: SDCCC<br>BATES NO.: SDCC 114386-SDCC 114386 | 00/00/0000 | 00/00/0000 | EXPECT |
| 703 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE AMERICAN SOCIETY FOR MICROBIOLOGY<br>FROM: SDCCC<br>BATES NO.: SDCC 114393-SDCC 114393 | 00/00/0000 | 00/00/0000 | EXPECT |
| 704 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS & MANAGERS JUNE 2010 PRELIMINARY (NOT FINAL) RE ROCK N ROLL MARATHON<br>FROM: SDCCC<br>BATES NO.: SDCC 114528-SDCC 114528 | 00/00/0000 | 00/00/0000 | EXPECT |
| 705 | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS & MANAGERS JUNE 2010 PRELIMINARY (NOT FINAL) RE NACDS MARKETPLACE CONFERENCE<br>FROM: SDCCC<br>BATES NO.: SDCC 114526-SDCC 114526 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 706 | 10/07/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2009 YEAR-TO-DATE PROFIT/(LOSS) REPORT SENIOR STAFF JUNE 2009 PRELIMINARY (NOT FINAL) RE SDGE ENERGY SHOWCASE 2009 FROM: SDCCC BATES NO.: SDCC 113948-SDCC 113948 | 00/00/0000 | 00/00/0000 | EXPECT |
| 707 | 10/07/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2009 YEAR-TO-DATE PROFIT/(LOSS) REPORT SENIOR STAFF JUNE 2009 PRELIMINARY (NOT FINAL) RE DRUG INFORMATION ASSOCIATION FROM: SDCCC BATES NO.: SDCC 113949-SDCC 113949 | 00/00/0000 | 00/00/0000 | EXPECT |
| 708 | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER  2009 RE SPIE FROM: SDCCC BATES NO.: SDCC 114100-SDCC 114100 | 00/00/0000 | 00/00/0000 | EXPECT |
| 709 | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER  2009 RE NATIONAL BUSINESS TRAVEL ASSOCIATION FROM: SDCCC BATES NO.: SDCC 114101-SDCC 114101 | 00/00/0000 | 00/00/0000 | EXPECT |
| 710 | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER  2009 RE PEO SISTERHOOD FROM: SDCCC BATES NO.: SDCC 114102-SDCC 114102 | 00/00/0000 | 00/00/0000 | EXPECT |
| 711 | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER  2009 RE CHARLES SCHWAB IMPACT 2009 FROM: SDCCC BATES NO.: SDCC 114103-SDCC 114103 | 00/00/0000 | 00/00/0000 | EXPECT |
| 712 | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER  2009 RE PRIMED ACCESS FALL | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B

P. 118

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|------------|------|------------------|
| | 2009<br>FROM: SDCCC<br>BATES NO.: SDCC 114104-SDCC 114104 | | | |
| 713 | 10/06/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS AUGUST 2009 RE CA ASSOCIATION OF MORTGAGE BROKERS<br>FROM: SAN DIEGO CONVENTION CENTER CORPORATION<br>BATES NO.: SDCC 114099-SDCC 114099 | 00/00/0000 | 00/00/0000 | EXPECT |
| 714 | 11/13/2007<br>VERIFIED COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES (VIOLATION OF THE SHERMAN AND CLAYTON ACTS)<br>FROM: UNITED NATIONAL MAINTENANCE | 00/00/0000 | 00/00/0000 | MAY |
| 715 | 11/13/2007<br>INFORMATION REGARDING HILTON SAN DIEGO CONVENTION CENTER<br>FROM: HILTON HOTEL WEB SITE | 00/00/0000 | 00/00/0000 | MAY |
| 716 | 11/12/2007<br>DECLARATION OF WILLIAM CALLAGHAN<br>FROM: WILLIAM CALLAGHAN | 00/00/0000 | 00/00/0000 | EXPECT |
| 717 | 11/11/2007<br>DECLARATION OF CHARLES BUDDY LINN, WITH ATTACHED EXHIBIT 8-A (EMPLOYEE HISTORY SAN DIEGO, CA) AND EXHIBIT 8-B (BLANK UNITED EMPLOYMENT APPLICATION)<br>FROM: CHARLES BUDDY LINN | 00/00/0000 | 00/00/0000 | EXPECT |
| 718 | 11/14/2007<br>DECLARATION OF RICHARD SIMON<br>FROM: RICHARD SIMON | 00/00/0000 | 00/00/0000 | EXPECT |
| 719 | 08/28/2007<br>INTENTIONALLY LEFT BLANK<br>FROM: SAN DIEGO CONVENTION CENTER CORPORATION | 00/00/0000 | 00/00/0000 | |
| 720 | 11/08/2007<br>CERTIFICATE OF NON FILING ESTABLISHING SAN DIEGO CONVENTION CENTER NOT REGISTERED ON CALIFORNIA ROSTER OF PUBLIC AGENCIES<br>FROM: DEBRA BOWEN, CALIFORNIA SECRETARY OF STATE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 721 | 06/18/2007 LETTER RE EXCLUSIVE CLEANING SERVICE TO: BRAD GESSNER FROM: BARBARA MYERS, APCO INTERNATIONAL | 00/00/0000 | 00/00/0000 | EXPECT |
| 722 | 06/14/2007 LETTER RE EXCLUSIVE CLEANING SERVICE TO: BRAD GESSNER FROM: KEN MCAVOY, REED EXHBITIONS | 00/00/0000 | 00/00/0000 | EXPECT |
| 723 | 07/05/2007 LETTER RE EXCLUSIVE CLEANING SERVICE TO: BRAD GESSNER FROM: JOE LOGGIA | 00/00/0000 | 00/00/0000 | EXPECT |
| 724 | 07/26/2007 LETTER RE AN ISSUE AT THE SAN DIEGO CONVENTION CENTER TO: JERRY SANDERS FROM: RICHARD SIMON | 00/00/0000 | 00/00/0000 | MAY |
| 725 | 02/28/2010 DECLARATION OF DR. JOHN S. HEKMAN IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION FROM: JOHN HEKMAN | 00/00/0000 | 00/00/0000 | MAY |
| 726 | 02/26/2010 DECLARATION OF PATRICK F. KENNEDY PH.D. IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION FROM: PATRICK KENNEDY | 00/00/0000 | 00/00/0000 | MAY |
| 727 | 03/01/2010 DECLARATION OF RICHARD SIMON IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION FROM: RICHARD SIMON | 00/00/0000 | 00/00/0000 | MAY |
| 728 | 10/17/2007 EMAIL STRING RE DETAIL REPORTS IDSA/AOA FROM: RICHARD SIMON, BRAD GESSNER | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                    P. 120

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 729 | 12/27/2007<br>DECLARATION OF RICHARD SIMON<br>FROM:  RICHARD SIMON | 00/00/0000 | 00/00/0000 | MAY |
| 730 | 12/27/2007<br>DECLARATION OF CHARLES BUDDY LINN<br>FROM:  CHARLES BUDDY LINN | 00/00/0000 | 00/00/0000 | MAY |
| 731 | 10/26/2009<br>SOURCE DOCUMENTS RELIED ON BY EXPERT KENNEDY TO PERFORM RESTITUTIONARY DISGORGEMENT ANALYSIS<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | 00/00/0000 | 00/00/0000 | MAY |
| 732 | 12/07/2009<br>ADDITIONAL SOURCE DOCUMENT UTILIZED BY EXPERT KENNEDY IN PERFORMING DISGORGEMENT ANALYSIS<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | 00/00/0000 | 00/00/0000 | MAY |
| 733 | 02/16/2010<br>REPORT OF PATRICK F. KENNEDY, PH.D.<br>FROM:  PATRICK KENNEDY | 00/00/0000 | 00/00/0000 | EXPECT |
| 734 | 02/28/2010<br>DECLARATION OF LELAND MATTHEW KRIZ IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION<br>FROM:  LELAND MATTHEW KRIZ | 00/00/0000 | 00/00/0000 | EXPECT |
| 735 | 03/01/2010<br>DECLARATION OF LARRY G. COLBY IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION<br><br>FROM:  LARRY COLBY | 00/00/0000 | 00/00/0000 | EXPECT |
| 736 | 03/01/2010<br>DECLARATION OF BILL DADDONO IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION<br><br>FROM:  BILL DADDONO | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 737 | 00/00/0000 PERSONNEL FILE FOR SDCC CLEANING SERVICES EMPLOYEE GRACE ZUNIGA FROM: SAN DIEGO CONVENTION CENTER CORPORATION BATES NO.: SDCC 103932-SDCC 104220 | 00/00/0000 | 00/00/0000 | MAY |
| 738 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF DORIS HILL; FROM: SDCCC BATES NO.: SDCC 104325-SDCC 104328 | 00/00/0000 | 00/00/0000 | MAY |
| 739 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF DORIS HILL FROM: SDCCC BATES NO.: SDCC 104777-SDCC 104778 | 00/00/0000 | 00/00/0000 | MAY |
| 740 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF FRANKIE THOMAS FROM: SDCCC BATES NO.: SDCC 104876-SDCC 104903 | 00/00/0000 | 00/00/0000 | MAY |
| 741 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF JOSHUA STRICKLAND BATES NO.: SDCC 104357-SDCC 104358 | 00/00/0000 | 00/00/0000 | MAY |
| 742 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF JOSHUA STRICKLAND BATES NO.: SDCC 104868-SDCC 104875 | 00/00/0000 | 00/00/0000 | MAY |
| 743 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF CRESENCIA LANTANO FROM: SDCCC BATES NO.: SDCC 104329-SDCC 104339 | 00/00/0000 | 00/00/0000 | MAY |
| 744 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF CRESENCIA LANTANO FROM: SDCCC BATES NO.: SDCC 104827-SDCC 104828 | 00/00/0000 | 00/00/0000 | MAY |
| 745 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF PAUL HERIOT FROM: SDCCC BATES NO.: SDCC 104281-SDCC 104291 | 00/00/0000 | 00/00/0000 | MAY |

PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 746 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF MARY LOU RITZ HERNANDEZ FROM: SDCCC BATES NO.: SDCC 104292-SDCC 104293 | 00/00/0000 | 00/00/0000 | MAY |
| 747 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF MARY LOU RITZ HERNANDEZ FROM: SDCCC BATES NO.: SDCC 104786-SDCC 104803 | 00/00/0000 | 00/00/0000 | MAY |
| 748 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF BENITA KING FROM: SDCCC BATES NO.: SDCC 104240-SDCC 104241 | 00/00/0000 | 00/00/0000 | MAY |
| 749 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF BENITA KING FROM: SDCCC BATES NO.: SDCC 104815-SDCC 104826 | 00/00/0000 | 00/00/0000 | MAY |
| 750 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF FRANCISCO SAMONTE FROM: SDCCC BATES NO.: SDCC 104261-SDCC 104266 | 00/00/0000 | 00/00/0000 | MAY |
| 751 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF FRANCISCO SAMONTE FROM: SDCCC BATES NO.: SDCC 104779-SDCC 104785 | 00/00/0000 | 00/00/0000 | MAY |
| 752 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF GILBERT RAMOS FROM: SDCCC BATES NO.: SDCC 104374-SDCC 104378 | 00/00/0000 | 00/00/0000 | MAY |
| 753 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF KIM ROSS FROM: SDCCC BATES NO.: SDCC 104348-SDCC 104356 | 00/00/0000 | 00/00/0000 | MAY |
| 754 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF KIM ROSS FROM: SDCCC BATES NO.: SDCC 104858-SDCC 104867 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 755 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF AIVORY RAVAL FROM: SDCCC BATES NO.: SDCC 104843-SDCC 104857 | 00/00/0000 | 00/00/0000 | MAY |
| 756 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF FERET MILLIEN FROM: SDCCC BATES NO.: SDCC 104344-SDCC 104345 | 00/00/0000 | 00/00/0000 | MAY |
| 757 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF FERET MILLIEN FROM: SDCCC BATES NO.: SDCC 104829-SDCC 104842 | 00/00/0000 | 00/00/0000 | MAY |
| 758 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF MARIA DEL CARMEN SANCHEZ ROMO FROM: SDCCC BATES NO.: SDCC 104224-SDCC 104225 | 00/00/0000 | 00/00/0000 | MAY |
| 759 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF MARIA DEL CARMEN SANCHEZ ROMO FROM: SDCCC BATES NO.: SDCC 104813-SDCC 104814 | 00/00/0000 | 00/00/0000 | MAY |
| 760 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF ELOISA CORTEZ FROM: SDCCC BATES NO.: SDCC 104220.03-SDCC 104223 | 00/00/0000 | 00/00/0000 | MAY |
| 761 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF ELOISA CORTEZ FROM: SDCCC BATES NO.: SDCC 104804-SDCC 104812 | 00/00/0000 | 00/00/0000 | MAY |
| 762 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF MERIE BEARD FROM: SDCCC BATES NO.: SDCC 104753-SDCC 104776 | 00/00/0000 | 00/00/0000 | MAY |
| 763 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF VICTORINO BATARA FROM: SDCCC BATES NO.: SDCC 104296-SDCC 104304 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                                P. 124

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 764 | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF VICTORINO BATARA FROM: SDCCC BATES NO.: SDCC 104745-SDCC 104752 | 00/00/0000 | 00/00/0000 | MAY |
| 765 | 00/00/0000 PERSONNEL FILE OF MARIA ADAN FROM: SDCCC BATES NO.: SDCC 104382-SDCC 104565 | 00/00/0000 | 00/00/0000 | MAY |
| 766 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF MARBELLA BANUELOS FROM: SDCCC BATES NO.: SDCC 104379-SDCC 104381 | 00/00/0000 | 00/00/0000 | MAY |
| 767 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF BRUCE ANGEL FROM: SDCCC BATES NO.: SDCC 104359-SDCC 104361 | 00/00/0000 | 00/00/0000 | MAY |
| 768 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF VILMA RILLON FROM: SDCCC BATES NO.: SDCC 104346-SDCC 104347 | 00/00/0000 | 00/00/0000 | MAY |
| 769 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF JOSE MAGDALENO FROM: SDCCC BATES NO.: SDCC 104342-SDCC 104343 | 00/00/0000 | 00/00/0000 | MAY |
| 770 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF DANIEL LEMUS FROM: SDCCC BATES NO.: SDCC 104340-SDCC 104341 | 00/00/0000 | 00/00/0000 | MAY |
| 771 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF HORATIO GONZALEZ FROM: SDCCC BATES NO.: SDCC 104323-SDCC 104324 | 00/00/0000 | 00/00/0000 | MAY |
| 772 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF EVELYN GARCIA FROM: SDCCC BATES NO.: SDCC 104321-SDCC 104322 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B

P. 125

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|-----------------|
| 773 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF EVER DE CHAVEZ<br>FROM: SDCCC<br>BATES NO.: SDCC 104314-SDCC 104320 | 00/00/0000 | 00/00/0000 | MAY |
| 774 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF DOUGLAS COOPER<br>FROM: SDCCC<br>BATES NO.: SDCC 104312-SDCC 104313 | 00/00/0000 | 00/00/0000 | MAY |
| 775 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF ADELA CAMPOS<br>FROM: SDCCC<br>BATES NO.: SDCC 104308-SDCC 104311 | 00/00/0000 | 00/00/0000 | MAY |
| 776 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF VICTOR BAUTISTA<br>FROM: SDCCC<br>BATES NO.: SDCC 104305-SDCC 104307 | 00/00/0000 | 00/00/0000 | MAY |
| 777 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF ROSARIO JUAREZ<br>FROM: SDCCC<br>BATES NO.: SDCC 104294-SDCC 104295 | 00/00/0000 | 00/00/0000 | MAY |
| 778 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF JUANA ESPINOZA<br>FROM: SDCCC<br>BATES NO.: SDCC 104275-SDCC 104280 | 00/00/0000 | 00/00/0000 | MAY |
| 779 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF JOEL SANCHEZ<br>FROM: SDCCC<br>BATES NO.: SDCC 104267-SDCC 104274 | 00/00/0000 | 00/00/0000 | MAY |
| 780 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF ISABEL MARTINEZ<br>FROM: SDCCC<br>BATES NO.: SDCC 104251-SDCC 104260 | 00/00/0000 | 00/00/0000 | MAY |
| 781 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF MARIA MARRUFO<br>FROM: SDCCC<br>BATES NO.: SDCC 104247-SDCC 104250 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 782 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF MICAELA LOPEZ DE RODRIGUEZ FROM: SDCCC BATES NO.: SDCC 104242-SDCC 104246 | 00/00/0000 | 00/00/0000 | MAY |
| 783 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF LILIA GOYENA FROM: SDCCC BATES NO.: SDCC 104236-SDCC 104239 | 00/00/0000 | 00/00/0000 | MAY |
| 784 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF VICTORIANO ENRIQUEZ FROM: SDCCC BATES NO.: SDCC 104226-SDCC 104235 | 00/00/0000 | 00/00/0000 | MAY |
| 785 | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF AIDA BANOS QUINTERO (2 PAGES) FROM: SDCCC BATES NO.: SDCC 104570-SDCC 104575 | 00/00/0000 | 00/00/0000 | MAY |
| 786 | 00/00/0000 NOTEBOOK, TRAINING MANUAL, "SECURITY & EMERGENCY TRAINING FOR NON SECURITY & EMERGENCY STAFF" 2004 - 2008, CONTAINING "RADIO & NEXTEL COMMUNICATIONS, CODES PROCEDURES" 2003, 2004, 2007 , 2008, AND "TERRORISM SURVEILLANCE AWARENESS, SUSPICIOUS BEHAVIORS, BOMBS & PACKAGES" 2007, 2005, AND "THREAT ALERT PROTOCOLS, EMERGENCY RESPONSE PLAN, THREAT PROTOCOLS" 2009, 2008, AND "EMERGENCY PREPAREDNESS" 2008 REFRESHER AND ORIGINAL, 2007, 2005, 2004 FROM: SDCCC BATES NO.: SDCC 104904-SDCC 105171 | 00/00/0000 | 00/00/0000 | MAY |
| 787 | 00/00/0000 NOTEBOOK, TRAINING MANUAL, "LIFE, FIRE & SAFETY TRAINING, CLEANING SERVICE STAFF" CONTAINING "BIOHAZARDS AND BLOODBORNE PATHOGEN SAFETY FOR HOUSEKEEPING WORKERS" 2009, 2008, 2006, 2004, 2001 AND 'FIRE EXTINGUISHERS" 2005, 2002 BATES NO.: SDCC 105172-SDCC 105407 | 00/00/0000 | 00/00/0000 | MAY |
| 788 | 08/07/2009 HUMAN RESOURCES DOCUMENT ENTITLED, "TRAINING RECORDS ULTIPRO SYSTEM" FROM: SDCCC BATES NO.: SDCC 104579-SDCC 106744 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|-------------------|-----------|------|-----------------|
| 789 | 05/01/2006 SEIU LOCAL 2028 SENIORITY LIST FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103563-SDCC 103568 | 00/00/0000 | 00/00/0000 | MAY |
| 790 | 08/01/2006 SEIU LOCAL 2028 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103569-SDCC 103577 | 00/00/0000 | 00/00/0000 | MAY |
| 791 | 12/01/2006 SEIU LOCAL 2028 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103578-SDCC 103587 | 00/00/0000 | 00/00/0000 | MAY |
| 792 | 06/00/2007 SEIU LOCAL 1877 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103588-SDCC 103596 | 00/00/0000 | 00/00/0000 | MAY |
| 793 | 08/31/2007 SEIU LOCAL 1877 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103597-SDCC 103605 | 00/00/0000 | 00/00/0000 | MAY |
| 794 | 10/31/2007 SEIU LOCAL 1877 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103606-SDCC 103615 | 00/00/0000 | 00/00/0000 | MAY |
| 795 | 02/22/2008 SEIU LOCAL 1877 SENIORITY REPORT FROM: SDCCC BATES NO.: SDCC 103616-SDCC 103623 | 00/00/0000 | 00/00/0000 | MAY |
| 796 | 05/23/2008 SEIU LOCAL 1877 SENIORITY REPORT FROM: SDCCC BATES NO.: SDCC 103624-SDCC 103633 | 00/00/0000 | 00/00/0000 | MAY |
| 797 | 08/18/2008 SEIU LOCAL 1877 SENIORITY REPORT FROM: SDCCC BATES NO.: SDCC 103642-SDCC 103650 | 00/00/0000 | 00/00/0000 | MAY |
| 798 | 12/16/2008 SEIU LOCAL 1877 SENIORITY REPORT FROM: SDCCC BATES NO.: SDCC 103651-SDCC 103660 | 00/00/0000 | 00/00/0000 | MAY |
| 799 | 04/03/2009 SEIU LOCAL 1877 SENIORITY REPORT FROM: SDCCC BATES NO.: SDCC 103661-SDCC 103669 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 800 | 08/16/2010<br>PRESS RELEASE, "SISO BOARD ISSUES STRONG STATEMENT OPPOSING VENUE EXCLUSIVES"<br>FROM: LEWIS SHOMER, SISO | 00/00/0000 | 00/00/0000 | EXPECT |
| 801 | 09/00/2010<br>ARTICLE, "SISO CALLS SERVICE EXCLUSIVES ANTICOMPETITIVE"<br>FROM: TRADE SHOW EXECUTIVE MAGAZINE | 00/00/0000 | 00/00/0000 | EXPECT |
| 802 | 00/00/0000<br>EXPERT WITNESS FILE OF WILLIAM CALLAGHAN<br>FROM: WILLIAM CALLAGHAN | 00/00/0000 | 00/00/0000 | EXPECT |
| 803 | 00/00/0000<br>EXPERT WITNESS FILE OF JOHN HEKMAN<br>FROM: JOHN HEKMAN | 00/00/0000 | 00/00/0000 | EXPECT |
| 804 | 00/00/0000<br>EXPERT WITNESS FILE OF PATRICK KENNEDY<br>FROM: PATRICK KENNEDY | 00/00/0000 | 00/00/0000 | EXPECT |
| 805 | 00/00/0000<br>EXPERT WITNESS FILE OF CANDICE WRIGHT<br>FROM: CANDICE WRIGHT | 00/00/0000 | 00/00/0000 | EXPECT |
| 806 | 00/00/2009<br>CHART ENTITLED, "CLEANING SERVICES WORKERS, SECURITY, LIFE & FIRE SAFETY RELATED TRAINING"<br>FROM: SDCC<br>BATES NO.: SDCC 104578-SDCC 104578 | 00/00/0000 | 00/00/0000 | MAY |
| 807 | 02/26/2008<br>COMPLAINT, REQUEST FOR DISMISSAL, SAN DIEGO SUPERIOR COURT CASE NO. 37-2008-00001275-SC-SC CTL<br>TO: SDCCC<br>FROM: CITY OF SAN DIEGO | 00/00/0000 | 00/00/0000 | EXPECT |
| 808 | 02/25/2010<br>WEBSITE LIST OF CITY DEPARTMENTS<br>FROM: CITY OF SAN DIEGO | 00/00/0000 | 00/00/0000 | EXPECT |
| 809 | 11/20/2008<br>CERTIFICATE OF NO RECORD OF SDCCC FILING AS A PUBLIC AGENCY<br>FROM: STATE OF CALIFORNIA, SECRETARY OF STATE | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|-----------------|
| 810 | 02/23/2010<br>BUSINESS ENTITY DETAIL RE SAN DIEGO CONVENTION CENTER CORPORATION, INC. RE AGENT FOR SERVICE OF PROCESS<br>FROM: STATE OF CALIFORNIA, SECRETARY OF STATE | 00/00/0000 | 00/00/0000 | EXPECT |
| 811 | 00/00/2008<br>SDCCC FY08 ANNUAL REPORT RE OPERATING REVENUES<br>FROM: SDCCC | 00/00/0000 | 00/00/0000 | EXPECT |
| 812 | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF BOBBY STREETER<br>FROM: SDCCC<br>BATES NO.: SDCC 106900-SDCC 106917 | 00/00/0000 | 00/00/0000 | MAY |
| 813 | 00/00/0000<br>INCIDENT REPORTS 2006 - 2008<br>FROM: SDCCC<br>BATES NO.: SDCCC 102542-SDCC 103001 | 00/00/0000 | 00/00/0000 | EXPECT |
| 814 | 00/00/0000<br>SAN DIEGO MUNICIPAL CODE, SECTION 22.2702<br>FROM: SAN DIEGO MUNICIPAL CODE | 00/00/0000 | 00/00/0000 | EXPECT |
| 815 | 00/00/0000<br>SAN DIEGO MUNICIPAL CODE, SECTION 22.3502<br>FROM: SAN DIEGO MUNICIPAL CODE | 00/00/0000 | 00/00/0000 | EXPECT |
| 816 | 00/00/0000<br>SAN DIEGO MUNICIPAL CODE, SECTION 22.4205<br>FROM: SAN DIEGO MUNICIPAL CODE | 00/00/0000 | 00/00/0000 | EXPECT |
| 817 | 00/00/0000<br>SAN DIEGO MUNICIPAL CODE, SECTION 27.2903<br>FROM: SAN DIEGO MUNICIPAL CODE | 00/00/0000 | 00/00/0000 | EXPECT |
| 818 | 00/00/0000<br>SAN DIEGO MUNICIPAL CODE, SECTION 27.3503<br>FROM: SAN DIEGO MUNICIPAL CODE | 00/00/0000 | 00/00/0000 | EXPECT |
| 819 | 00/00/0000<br>SAN DIEGO MUNICIPAL CODE, SECTION 27.4002<br>FROM: SAN DIEGO MUNICIPAL CODE | 00/00/0000 | 00/00/0000 | EXPECT |
| 820 | 08/18/2009<br>DEPOSITION OF ANTHONY D'ANGELO, VOLUME 1<br>FROM: ANTHONY D'ANGELO | 00/00/0000 | 00/00/0000 | EXPECT |
| 821 | 07/15/2009<br>DEPOSITION OF ROBERT DENOFRIO, VOLUME 1<br>FROM: ROBERT DENOFRIO | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 822 | 08/13/2009 DEPOSITION OF ROBERT DENOFRIO, VOLUME 2 FROM: ROBERT DENOFRIO | 00/00/0000 | 00/00/0000 | EXPECT |
| 823 | 09/15/2009 DEPOSITION OF DAVID DICKERSON, VOLUME 1 FROM: DAVID DICKERSON | 00/00/0000 | 00/00/0000 | EXPECT |
| 824 | 08/31/2009 DEPOSITION OF MARK EPSTEIN, VOLUME 1 FROM: MARK EPSTEIN | 00/00/0000 | 00/00/0000 | EXPECT |
| 825 | 07/13/2009 DEPOSITION OF BRAD GESSNER, VOLUME 1 FROM: BRAD GESSNER | 00/00/0000 | 00/00/0000 | EXPECT |
| 826 | 07/14/2009 DEPOSITION OF BRAD GESSNER, VOLUME 2 FROM: BRAD GESSNER | 00/00/0000 | 00/00/0000 | EXPECT |
| 827 | 07/14/2009 30(B)(6) DEPOSITION OF BRAD GESSNER, VOLUME 1 FROM: BRAD GESSNER | 00/00/0000 | 00/00/0000 | EXPECT |
| 828 | 10/01/2009 DEPOSITION OF CHARLES GUTENSOHN, VOLUME 1 FROM: CHARLES GUTENSOHN | 00/00/0000 | 00/00/0000 | EXPECT |
| 829 | 07/15/2009 DEPOSITION OF RON KING, VOLUME 1 FROM: RON KING | 00/00/0000 | 00/00/0000 | EXPECT |
| 830 | 09/15/2009 DEPOSITION OF RON KING, VOLUME 2 FROM: RON KING | 00/00/0000 | 00/00/0000 | EXPECT |
| 831 | 09/03/2009 DEPOSITION OF LELAND MATTHEW KRIZ, VOLUME 1 FROM: LELAND MATTHEW KRIZ | 00/00/0000 | 00/00/0000 | EXPECT |
| 832 | 07/30/2009 DEPOSITION OF JOSHUA LAYNE, VOLUME 1 FROM: JOSHUA LAYNE | 00/00/0000 | 00/00/0000 | EXPECT |
| 833 | 09/15/2009 DEPOSITION OF LEIF LJUNGQUIST TO: LEIF LJUNGQUIST | 00/00/0000 | 00/00/0000 | EXPECT |
| 834 | 07/15/2009 DEPOSITION OF TOM MAZZOCCO, VOLUME 1 FROM: TOM MAZZOCCO | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|--------------------|-----------|------|------------------|
| 835 | 09/09/2009<br>DEPOSITION OF TOM MAZZOCCO, VOLUME 2<br>FROM: TOM MAZZOCCO | 00/00/0000 | 00/00/0000 | EXPECT |
| 836 | 09/22/2010<br>DEPOSITION OF DANIEL PITTS, VOLUME 1<br>FROM: DANIEL PITTS | 00/00/0000 | 00/00/0000 | EXPECT |
| 837 | 07/27/2009<br>DEPOSITION OF JOSEPH PSUIK, VOLUME 1<br>FROM: JOSEPH PSUIK | 00/00/0000 | 00/00/0000 | EXPECT |
| 838 | 07/23/2009<br>DEPOSITION OF RAYMOND SANTOS, VOLUME 1<br>FROM: RAYMOND SANTOS | 00/00/0000 | 00/00/0000 | EXPECT |
| 839 | 09/16/2010<br>DEPOSITION OF TRINA TOVAR, VOLUME 1<br>FROM: TRINA TOVAR | 00/00/0000 | 00/00/0000 | EXPECT |
| 840 | 07/16/2009<br>DEPOSITION OF CAROL WALLACE, VOLUME 1<br>FROM: CAROL WALLACE | 00/00/0000 | 00/00/0000 | EXPECT |
| 841 | 07/31/2009<br>DEPOSITION OF CAROL WALLACE, VOLUME 2<br>FROM: CAROL WALLACE | 00/00/0000 | 00/00/0000 | EXPECT |
| 842 | 09/16/2010<br>DEPOSITION OF LINDA WOLF, VOLUME 1<br>FROM: LINDA WOLF | 00/00/0000 | 00/00/0000 | EXPECT |
| 843 | 07/29/2009<br>DEPOSITION OF SARA ZETTS, VOLUME 1<br>FROM: SARA ZETTS | 00/00/0000 | 00/00/0000 | EXPECT |
| 844 | 00/00/0000<br>CLEANING REVENUE AT SDCC JUL03-JUN09<br>FROM: GES | 00/00/0000 | 00/00/0000 | MAY |
| 845 | 09/14/2009<br>DECLARATION OF CUSTODIAN OF RECORDS OF EMPLOYMENT BACKGROUND INVESTIGATIONS, INC.<br>FROM: PAUL RENDA | 00/00/0000 | 00/00/0000 | MAY |
| 846 | 00/00/2009<br>SDCCC CLEANING SERVICES EMPLOYEES BACKGROUND SEARCH RESULTS<br>FROM: EMPLOYMENT BACKGROUND INVESTIGATIONS, INC. | 00/00/0000 | 00/00/0000 | MAY |
| 847 | 08/06/2009<br>SDCCC CLEANING SERVICES EMPLOYEES DRUG AND ALCOHOL TEST RESULTS<br>FROM: FIRST ADVANTAGE CORPORATION<br>BATES NO.: SDCC 113706-SDCC 113947 | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                    P. 132

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 848 | 04/25/2006<br>LETTER ENCLOSING PROPOSAL OF SERVICES FOR 2007, 2008, AND 2009 WEST SHOWS<br>TO: JUDY SPARGO TACKELS<br>FROM: RAY MORIARITY<br>BATES NO.: PARADICE 0002-PARADICE 0017 | 00/00/0000 | 00/00/0000 | EXPECT |
| 849 | 03/00/2007<br>INVOICE, STATEMENT AND FACT SHEET RE AFCEA WEST 2007 SHOW<br>TO: PARADICE DECORATING<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: PARADICE 0018-PARADICE 0020 | 00/00/0000 | 00/00/0000 | EXPECT |
| 850 | 03/11/2008<br>EMAIL RE AFCEA<br>TO: RAY MORIARITY<br>FROM: TRINA TOVAR<br>BATES NO.: PARADICE 0021-PARADICE 0021 | 00/00/0000 | 00/00/0000 | EXPECT |
| 851 | 07/25/2008<br>LETTER RE BILLING<br>TO: JOE<br>FROM: TRINA TOVAR<br>BATES NO.: PARADICE 0022-PARADICE 0022 | 00/00/0000 | 00/00/0000 | EXPECT |
| 852 | 04/02/2009<br>INVOICES, CHECK AND WORKSHEET<br>TO: PARADICE DECORATING<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: PARADICE 0023-PARADICE 0026 | 00/00/0000 | 00/00/0000 | EXPECT |
| 853 | 00/00/0000<br>EXPERT WITNESS FILE OF JAMES MCGEE<br>FROM: JAMES MCGEE | 00/00/0000 | 00/00/0000 | MAY |
| 854 | 00/00/0000<br>EXPERT WITNESS FILE OF JOHN HAYES<br>FROM: JOHN HAYES | 00/00/0000 | 00/00/0000 | MAY |
| 855 | 00/00/0000<br>EXPERT WITNESS FILE OF THOMAS LAMBERT<br>FROM: THOMAS LAMBERT | 00/00/0000 | 00/00/0000 | MAY |
| 856 | 09/14/2009<br>LETTER RE QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC.'S REPONSE TO SUBPOENA TO PRODUCE DOCUMENTS<br>TO: JULIANNE HULL<br>FROM: LINDSEY EVERSON<br>CCS: JOSEPH ERGASTOLO | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
USDC Case No. 07-cv-2172-BEN (JMA)

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| 857 | 09/14/2009 QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC.'S REPONSE TO SUBPOENA TO PRODUCE DOCUMENTS TO: JULIANNE HULL FROM: LINDSEY EVERSON CCS: JOSEPH ERGASTOLO | 00/00/0000 | 00/00/0000 | MAY |
| 858 | 03/13/2000 LETTER RE NEW POLICY RE SHOW CLEANING SERVICES TO: CAROL WALLACE FROM: MICHAEL MULDOON BATES NO.: FREEMAN0096-FREEMAN0096 | 00/00/0000 | 00/00/0000 | MAY |
| 859 | 03/31/2000 LETTER RE CHANGE IN POLICY REGARDING CONTRACTORS TO: CAROL WALLACE FROM: JOHN MOONEY BATES NO.: FREEMAN0097-FREEMAN0097 | 00/00/0000 | 00/00/0000 | MAY |
| 860 | 03/01/2000 LETTER RE USE OF IN HOUSE CLEANING AND ELECTRICAL STAFF EXCLUSIVELY TO: CAROL WALLACE FROM: STEPHEN SCHULDENFREI BATES NO.: FREEMAN0098-FREEMAN0098 | 00/00/0000 | 00/00/0000 | MAY |
| 861 | 03/08/2000 LETTER RE CLEANING AN IN HOUSE EXCLUSIVE TO: CAROL WALLACE FROM: BRIAN CASEY BATES NO.: FREEMAN0099-FREEMAN0099 | 00/00/0000 | 00/00/0000 | MAY |
| 862 | 03/07/2000 LETTER RE EXCLUSIVE IN HOUSE CLEANING SERVICES TO: CAROL WALLACE FROM: MARY BETH REBEDEAU BATES NO.: FREEMAN0100-FREEMAN0100 | 00/00/0000 | 00/00/0000 | MAY |
| 863 | 03/02/2000 LETTER RE CLEANING AN IN HOUSE EXCLUSIVE TO: CAROL WALLACE FROM: JAMES BRACKEN BATES NO.: FREEMAN0101-FREEMAN0101 | 00/00/0000 | 00/00/0000 | MAY |
| 864 | 02/00/2009 CHECK, INVOICE, CLEANING SERVICES WORKSHEETS RE PENWELL DISTRIBUTECH SHOW, FEBRUARY 2009 TO: BREDE FROM: SDCCC BATES NO.: BREDE/ALLIED | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX. B                    P. 134

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---------|---------------------|------------|------|------------------|
| | 0006-BREDE/ALLIED 0012 | | | |
| 865 | 04/00/2009<br>CHECK, INVOICE, CLEANING SERVICES WORKSHEET RE AMERICAN NEPHROLOGY NURSES ASSOCIATION SHOW, APRIL 2009<br>TO; BREDE<br>FROM: SDCCC<br>BATES NO.: BREDE/ALLIED 0013-BREDE/ALLIED 0015 | 00/00/0000 | 00/00/0000 | EXPECT |
| 866 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 867 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 868 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 869 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 870 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 871 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 872 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 873 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 874 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 875 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 876 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 877 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 878 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 879 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 880 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

EX.B                    P.135

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 881 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 882 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 883 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 884 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 885 | 00/00/0000<br>DEMONSTRATIVE EXHIBIT | 00/00/0000 | 00/00/0000 | MAY |
| 886 | 05/08/2008<br>INVOICE FOR EXPERIMENTAL BIOLOGY SHOW, APRIL 2008<br>TO: BREDE EXPOSITION SERVICES<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: BREDE 0105-BREDE 0105 | 00/00/0000 | 00/00/0000 | EXPECT |
| 887 | 02/17/2006<br>INVOICE FOR ISA WESTERN SIGN SHOW, FEBRUARY 2006; CHECK<br>TO: BREDE EXPOSITION SERVICES<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: BREDE 0275-BREDE 0276 | 00/00/0000 | 00/00/0000 | EXPECT |
| 888 | 07/18/1990<br>LETTER RE SDCC RECEIVING PERCENTAGE OF BOOTH CLEANING GROSS REVENUE<br>TO: RICHARD SIMON<br>FROM: GENE STEPHENS<br>BATES NO.: UNM000112-UNM000112 | 00/00/0000 | 00/00/0000 | EXPECT |
| 889 | 05/10/2000<br>LETTER RE EXCLUSIVE SERVICE<br>TO: SUSAN GOLDING<br>FROM: RICHARD SIMON<br>BATES NO.: UNM000143-UNM000144 | 00/00/0000 | 00/00/0000 | EXPECT |
| 890 | 07/18/1990<br>LETTER RE SDCC SURCHARGE<br>TO: TOM LEIGLER<br>FROM: JOHN O'CONNELL<br>BATES NO.: UNM000120-UNM000122 | 00/00/0000 | 00/00/0000 | EXPECT |
| 891 | 06/20/1990<br>LETTER RE UNITED NATIONAL MAINTENANCE CLEANING SERVICES SUBCONTRACTOR<br>TO: TOM LEIGLER<br>FROM: HUGH MAC LEAN<br>CCS: RICHARD SIMON, GENE STEPHENS, BRAD GESSNER<br>BATES NO.: UNM000118-UNM000118 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 893 | 06/13/1990 LETTER RE EXCLUSIVE SERVICES IN CONVENTION HALLS TO: SDCC BOARD MEMBERS FROM: RICHARD SIMON BATES NO.: UNM000108-UNM000111 | 00/00/0000 | 00/00/0000 | EXPECT |
| 894 | 05/11/1990 LETTER RE EXCLUSIVE SERVICES TO: MAUREEN O'CONNOR FROM: HUGH MAC LEAN CCS: SAN DIEGO CITY MANAGER, SAN DIEGO PORT COMMISSIONERS, COUNTY BOARD OF SUPERVISORS, BOARD OF DIRECTORS SDCCC, TOM LEIGLER, GENE STEPHENS, DAL WATKINS, 135 MEMBER COMPANIES OF ESCA BATES NO.: UNM000319-UNM000320 | 00/00/0000 | 00/00/0000 | EXPECT |
| 895 | 07/20/2007 STATEMENT, "SISO, IAEM, AND MATSO ISSUE JOINT INDUSTRY STATEMENT ON EXCLUSIVE SERVICES" FROM: SISO BATES NO.: UNM000012-UNM000013 | 00/00/0000 | 00/00/0000 | EXPECT |
| 896 | 08/03/1990 LETTER RE FIVE PERCENT SURCHARGE TO: THOMAS LEIGLER FROM: RICHARD SIMON CCS: HUGH MAC LEAN, SDCC BOARD OF DIRECTORS BATES NO.: UNM000073-UNM000074 | 00/00/0000 | 00/00/0000 | EXPECT |
| 897 | 00/00/0000 STATEMENT, "AN OPEN LETTER TO SHOW ORGANIZERS THAT CHARGE EAC FEES" FROM: EACA BATES NO.: UNM000087-UNM000087 | 00/00/0000 | 00/00/0000 | EXPECT |
| 898 | 07/23/1990 MEMORANDUM RE SAN DIEGO CONVENTION CENTER TO: SCOTT BRADLEY FROM: JOHN O'CONNELL BATES NO.: UNM000119-UNM000119 | 00/00/0000 | 00/00/0000 | EXPECT |
| 899 | 05/11/1990 LETTER RE EXCLUSIVE SERVICES TO: JOHN HARTLEY FROM: HUGH MAC LEAN CCS: SAN DIEGO CITY MANAGER, SAN DIEGO PORT COMMISSIONERS, COUNTY BOARD OF SUPERVISORS, BOARD OF DIRECTORS SDCCC, TOM LEIGLER, GENE STEPHENS, DAL WATKINS, 135 MEMBER COMPANIES OF ESCA BATES NO.: UNM000130-UNM000131 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## PLAINTIFF'S TRIAL EXHIBIT INDEX

| EXH. NO | EXHIBIT DESCRIPTION | DATE SUB'D | DATE | EXPECT/MAY OFFER |
|---|---|---|---|---|
| 900 | 06/20/2000<br>LETTER RE EXCLUSIVE CLEANING SERVICES<br>TO:  MARTY CMYBAL<br>FROM:  JOSEPH PSUIK<br>CCS:  CAROL WALLACE, DON TELFORD, RUDY JOHNSON, ROBERT DENOFRIO<br>BATES NO.:  UNM000184-UNM000187 | 00/00/0000 | 00/00/0000 | EXPECT |
| 901 | 12/20/2007<br>LETTER RE CONTRACTUAL ISSUES<br>TO:  BRAD GESSNER<br>FROM:  RAY MORIARITY<br>CCS:  RICHARD SIMON, JUDY SPARGO, MICHAEL MURPHY, TOM HAACK, JOE CRAGG, AL WALDEN<br>BATES NO.:  UNM000203-UNM000204 | 00/00/0000 | 00/00/0000 | EXPECT |
| 902 | 11/27/2007<br>LETTER RE EXCLUSIVE<br>TO:  STEVEN HACKER<br>FROM:  RICHARD SIMON<br>BATES NO.:  UNM000357-UNM000359 | 00/00/0000 | 00/00/0000 | EXPECT |
| 903 | 07/19/2007<br>EMAIL STRING RE AAR & SBL CLEANING FORM FROM SDCCC<br>TO:  RICHARD SIMON<br>FROM:  DANIEL PITTS<br>CCS:  MARK EPSTEIN, KELLY LYNCH, JOHN KOVAL<br>BATES NO.:  UNM000351-UNM000353 | 00/00/0000 | 00/00/0000 | EXPECT |

**PLAINTIFF RESERVES THE RIGHT TO AMEND OR MODIFY THIS TRIAL EXHIBIT LIST**

December 13, 2010