WRIGHT & L'ESTRANGE
A Partnership Including Professional Corporations
    John H. L'Estrange, Jr. (SBN 049594)
    jlestrange@wllawsd.com
    Joseph T. Ergastolo (SBN 137807)
    jte@wllawsd.com
    Andrew E. Schouten (SBN 263684)
    aschouten@wllawsd.com
401 West A Street, Suite 2250
San Diego, California 92101
(619) 231-4844  Fax:  (619) 231-6710

Attorneys for Defendant
San Diego Convention Center
Corporation, Inc.

## UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED NATIONAL MAINTENANCE INC., A Nevada Corporation<br><br>            Plaintiff,<br><br>v.<br><br>SAN DIEGO CONVENTION CENTER CORPORATION, INC., A California Corporation<br>            Defendant. | CASE NO. 07-cv-2172-AJB<br><br>**DECLARATION OF JOSEPH T. ERGASTOLO IN SUPPORT OF DEFENDANT'S MOTION *IN LIMINE* TO EXCLUDE FUTURE LOST PROFITS THEORY AND OPINION TESTIMONY OF PATRICK KENNEDY**<br><br>Date:        February 17, 2011<br>Time:       10:00 a.m.<br>Courtroom:  A<br><br>Complaint Filed:  November 13, 2007<br>Trial Date:       March 21, 2011 |

I, Joseph T. Ergastolo, declare:

    1.    I am a member of the California state bar, a partner with the law firm of Wright & L'Estrange, and one of the lawyers representing Defendant San Diego Convention Center Corporation, Inc. ("SDCCC") in the above-captioned action.  I make this declaration in support of my client's motion to exclude the future lost profits opinion and theory of Plaintiff United National Maintenance, Inc.'s ("UNM's") damages expert Patrick Kennedy, Ph.D.

/ / /

/ / /

/ / /

2.     The parties have agreed to a consistent exhibit numbering system for all purposes.  When an exhibit was marked it retained that number throughout the proceedings.  For sake of consistency and to avoid confusion, the exhibits identified below are identified using the exhibit numbers used during the discovery phase.

3.     On January 22, 2009, UNM served SDCCC with its Federal Rule of Civil Procedure 26(a)(1) initial disclosures.  Attached hereto as Exhibit A is a true and correct copy of UNM's Rule 26(a)(1) initial disclosures.

4.     On March 26, 2010, UNM served SDCCC with a supplement to its Rule 26(a)(1) initial disclosures.  Attached hereto as Exhibit 550 is a true and correct copy of UNM's supplemental Rule 26(a)(1) initial disclosures.

5.     On May 1, 2009, UNM served SDCCC with a document entitled Plaintiff's Initial Designation of Expert Witnesses.  Attached hereto as Exhibit 336 is a true and correct copy of UNM's expert witness designations.

6.     On June 29, 2009, UNM served SDCCC with its responses to SDCCC's first set of interrogatories.   Attached hereto as Exhibit B is a true and correct copy of UNM's interrogatory responses.

7.     On September 14, 2009, UNM served SDCCC with supplemental responses to SDCCC's first set of interrogatories.  Attached hereto as Exhibit C is a true and correct copy of UNM's supplemental interrogatory responses.

8.     On September 30, 2009, UNM's counsel served SDCCC with Kennedy's initial expert report ("Kennedy Report 1").  Attached hereto as Exhibit 450 is a true and correct copy of Kennedy Report 1.

9.     On November 12, 2009, UNM's counsel served SDCCC with a second Kennedy report, which contained an update of Kennedy Report 1 and a previously-undisclosed disgorgement analysis ("Kennedy Report 2").  Attached hereto as Exhibit 459 is a true and correct copy of Kennedy Report 2.

10.     Kennedy was deposed on December 23, 2009.  Attached hereto as Exhibit D is a true and correct copy of excerpts of the deposition of Patrick F. Kennedy.

11. On January 20, 2010, SDCCC filed its motion for summary judgment (see Dkt. No. 92). UNM's date to file a response was set for Monday, March 1, 2010 (see Dkt. No. 91). On Friday, February 26, 2010, UNM's counsel served SDCCC with a third Kennedy report ("Kennedy Report 3"). Attached hereto as Exhibit 733 is a true and correct copy of Kennedy Report 3. UNM submitted Kennedy Report 3 to the Court in support of its opposition to SDCCC's summary judgment motion (see Dkt. No. 95-8, Ex. O).

12. Earlier this year, the parties agreed to permit their experts to update their existing reports for shows at the convention center through January 28, 2011. The parties did not agree to new opinions.

13. Pursuant to this Court's order, UNM served and filed its Rule 26(a)(3) pretrial disclosures on November 19, 2010 (see Dkt. No. 130).

14. On January 6, 2011, counsel for UNM informed me during a telephone conversation that UNM would be supplementing Kennedy Reports 1-3 with a future lost profits damages theory. Counsel for UNM offered to make Kennedy available for deposition on the new material. I immediately informed him that SDCCC objected to this new material and that SDCCC would move to exclude any such future lost profits theory or opinion.

15. On February 1, 2011, UNM's counsel served SDCCC with a fourth Kennedy report, which contains an update of Kennedy Reports 1-3 and a previously-undisclosed future lost profits analysis ("Kennedy Report 4"). A February 1, 2011, cover email by UNM's counsel represented that "there are no new methodologies" contained in this report. Attached hereto as Exhibits E and F, respectively, are true and correct copies of the cover email and Kennedy Report 4.

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

1    16.    On February 3, 2011 UNM served SDCCC with "second supplemental

2  responses" to SDCCC's first set of interrogatories.  Attached hereto as Exhibit G is a true and

3  correct copy of UNM's "second supplemental" interrogatory responses.

4    I declare under penalty of perjury, under the laws of the United States of America that

5  the foregoing is true and correct.  Executed on February 4, 2011 at San Diego, California.

6

7                                                              Joseph T. Ergastolo

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

4

# EXHIBITS TO DECLARATION OF JOSEPH T. ERGASTOLO

## TABLE OF CONTENTS

| Ex. No. | Description | Page |
|---------|-------------|------|
| A | UNM's Rule 26(A)(1) Initial Disclosures | 1 |
| 550 | UNM's Rule 26(a)(1) Initial Disclosures (Supp. Mar. 26, 2010) | 10 |
| 336 | UNM's Expert Witness Designations | 14 |
| B | UNM's Responses to SDCCC's First Set of Interrogatories | 18 |
| C | UNM's Responses to SDCCC's First Set of Interrogatories (Supp. Mar. 26, 2010) | 31 |
| 450 | Report of Patrick Kennedy, Ph.D. (Sep. 30, 2009) | 36 |
| 459 | Report of Patrick Kennedy, Ph.D. (Nov. 12, 2009) | 84 |
| D | Excerpts of the deposition of Patrick F. Kennedy (Dec. 23, 2009) | 96 |
| 733 | Report of Patrick Kennedy, Ph.D. (Feb. 16, 2010) | 101 |
| E | E-mail from Jacob M. Slania, to Joseph T. Ergastolo, cc: John L'Estrange, Andrew Schouten, James R. Lance, Micaela P. Shelton (February 1, 2001 | 131 |
| F | Report of Patrick Kennedy, Ph.D. (Feb. 1, 2011) | 133 |
| G | UNM's Responses to SDCCC's First Set of Interrogatories (Feb. 3, 2011) | 190 |

Case No. 07-cv-2172-AJB

# EXHIBIT A

1  James R. Lance (147173)
   Jacob M. Slania (200652)
2  **KIRBY NOONAN LANCE & HOGE LLP**
   350 Tenth Avenue, Suite 1300
3  San Diego, California  92101-8700
   Telephone (619) 231-8666
4  Facsimile (619) 231-9593

5  Theodore R. Tetzlaff (*Pro Hac Vice*)
   Kristopher J. Stark (*Pro Hac Vice*)
6  **UNGARETTI & HARRIS LLP**
   3500 Three First National Plaza
7  Chicago, Illinois  60602-4224
   Telephone (312) 977-4400
8  Facsimile (312) 977-4405

9  Attorneys for Plaintiff
   UNITED NATIONAL MAINTENANCE, INC.
10

11          **UNITED STATES DISTRICT COURT**

12          **SOUTHERN DISTRICT OF CALIFORNIA**

13

14  UNITED NATIONAL MAINTENANCE,        CASE NO. 07-CV-2172 BEN(JMA)
    INC., a Nevada corporation,
15                                       **PLAINTIFF UNITED NATIONAL**
                 Plaintiff,              **MAINTENANCE, INC.'S RULE 26(a)(1)**
16                                       **INITIAL DISCLOSURES**
         vs.
17                                       **Complaint Filed:  November 13, 2007**
    SAN DIEGO CONVENTION CENTER
18  CORPORATION, INC., a California      Judge:      Hon. Roger T. Benitez
    corporation,                         Magistrate: Hon. Jan M. Adler
19
                 Defendant.
20

21          **PLAINTIFF'S RULE 26(a)(1) INITIAL DISCLOSURES**

22         Plaintiff United National Maintenance, Inc. ("Plaintiff" or "United National") submits

23  the following initial disclosures based on information currently available to it in compliance

24  with the Federal Rules of Civil Procedure Rule 26(a)(1)(A) – (D):

25         Plaintiff has not completed discovery or preparation for trial in this action.  The

26  information contained herein and any documents identified, described, or produced are based

27  upon information presently available to the Plaintiff and is given in a good faith effort to

28  comply with Fed.R.Civ.P. 26(a).  These Initial Disclosures are therefore made without

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700

1   prejudice to the Plaintiff's right to produce, pursuant to the Federal Rules of Civil Procedure,

2   any information that may subsequently be discovered or determined to be relevant to the

3   subject matter of this action.  These initial Disclosures should not be construed as prejudicing

4   or in any way limiting the Plaintiff with respect to further discovery, research, analysis, or

5   proof.

6           Each of the following Initial Disclosures is made subject to any and all objections,

7   including, but not limited to, competency, materiality, relevancy, propriety, admissibility, or

8   any other grounds that would require their exclusion in any proceeding.  Any and all such

9   objections and grounds are expressly reserved and may be interposed at the time of trial.

10  Plaintiff makes these disclosures without waiving its right to protect attorney-client

11  communications and attorney work product.

12          Except for the explicit facts stated therein, no incidental or implied admissions are

13  intended.  Plaintiff has submitted these Initial Disclosures solely in compliance with the

14  Federal Rules of Civil Procedure, and these Initial Disclosures are solely for the purpose of

15  and in relation to this action.  Plaintiff reserves the right to supplement these disclosures.

16  **I.    Individuals Likely to Have Discoverable Information.**

17          The following individuals are believed to have information Plaintiff may use to support

18  the claims and allegations in its complaint:

19          • Richard Simon, United National, President and Chief Executive Officer,

20              c/o Kirby Noonan Lance & Hoge LLP

21                  - Information concerning the allegations in the complaint;

22          • Anthony DeAngelo, United National, Services Security Manager, c/o

23              Kirby Noonan Lance & Hoge LLP,

24                  - Information concerning the allegations in the complaint, including

25                  Plaintiff's security protocols;

26          • Charles Buddy Linn, United National, Regional Vice President, Western

27              United States, c/o Kirby Noonan Lance & Hoge LLP,

28                  - Information concerning the allegations in the complaint;

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

KNLH\569621.1                        -2-                        07-CV-2172 BEN(JMA)


EXHIBIT A PAGE 2

- Ray Santos, United National, Executive VP of National Operations, c/o Kirby Noonan Lance & Hoge LLP;

  - Information concerning the allegations in the complaint;

- George Ortiz, United National Chief Estimator, c/o Kirby Noonan Lance & Hoge LLP,

  - Information concerning the allegations in the complaint;

- Gabriel Ramirez, United National, Supervisor – San Diego & Southern California, c/o Kirby Noonan Lance & Hoge LLP,

  - Information concerning the allegations in the complaint;

- Mark Epstein, Champion Exposition Services ("Champion"), President, 139 Campanelli Drive, Middleboro, MA 02346,

  - Information concerning the allegations in the complaint, including Champion's agreement with United National

- Augustin Covarrubias, Champion Exposition Services, General Foreman, 139 Campanelli Drive, Middleboro, MA 02346,

  - Information concerning the allegations in the complaint, including Champion's agreement with United National;

- Paul Dykstra, GES Exposition Services, Inc. ("GES"), President, 950 Grier Drive, Las Vegas, NV 89119,

  - Information concerning the allegations in the complaint, including GES's agreement with United National;

- Thomas Robbins, GES Vice President and General Manager, 950 Grier Drive, Las Vegas, NV 89119

  - Information concerning the allegations in the complaint, including GES's agreement with United National;

- Bryan Apple, GES Exposition Services, Operations Manger, 950 Grier Drive, Las Vegas, NV 89119

  - Information concerning the allegations in the complaint, including

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

KNLH\569621.1

-3-

EXHIBIT A PAGE 3

07-CV-2172 BEN(JMA)

1   GES's agreement with United National;

2   • Carol Wallace, San Diego Convention Center Corporation ("SDCCC"), c/o

3   Wilson Petty Kosmo & Turner LLP,

4      - Information concerning the allegations in the complaint, including

5      SDCCC's exclusive cleaning service policy for events held at SDCC;

6   • Brad Gessner, SDCCC General Manager, c/o Wilson Petty Kosmo &

7   Turner LLP,

8      - Information concerning the allegations in the complaint, including

9      SDCCC's exclusive cleaning service policy for events held at SDCC;

10   • Charles Gutenshohn, SDCCC, c/o Wilson Petty Kosmo & Turner LLP,

11      - Information concerning the allegations in the complaint, including

12      SDCCC's exclusive cleaning service policy for events held at SDCC;

13   • T.M. Mazzocco, SDCCC, c/o Wilson Petty Kosmo & Turner LLP,

14      - Information concerning the allegations in the complaint, including

15      SDCCC's exclusive cleaning service policy for events held at SDCC;

16   • Robert DeNofrio, SDCCC Director of Operations, c/o Wilson Petty Kosmo

17   & Turner LLP,

18      - Information concerning the allegations in the complaint, including

19      SDCCC's exclusive cleaning service policy for events held at SDCC;

20   • Sara Zetts, SDCCC Facility Services Manager, c/o Wilson Petty Kosmo &

21   Turner LLP,

22      - Information concerning the allegations in the complaint, including

23      SDCCC's exclusive cleaning service policy for events held at SDCC;

24   • Barbara Meyers, APCO International Conference & Meeting Services

25   Director, 351 N. Williamson Boulevard, Daytona Beach, FL 32114;

26      - Information concerning the allegations in the complaint, including

27      SDCCC's exclusive cleaning service policy for events held at SDCC;

28   • B.J. Enright, President, Tradeshowlogistics

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT A PAGE 4

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1    - Information concerning the allegations in the complaint, including

2    SDCCC's exclusive cleaning service policy for events held at SDCC;

3    • Joe Logia, Advanstar Communications,

4    - Information concerning the allegations in the complaint, including

5    SDCCC's exclusive cleaning service policy for events held at SDCC;

6    • Pat Dwyer, Sr. Manager, Convention & Trade Services, Smithbucklin,

7    2025 M. Street, NW, Washington, DC 20036

8    - Information concerning the allegations in the complaint, including

9    SDCCC's exclusive cleaning service policy for events held at SDCC;

10    • Ken McAvoy, Sr. Vice President, Reed Exhibitions,

11    - Information concerning the allegations in the complaint, including

12    SDCCC's exclusive cleaning service policy for events held at SDCC;

13    • Mary Kay Sustek, Sr. Vice President, Nielsen Business Media, 14685

14    Avion Parkway, Suite 400, Chantilly, VA 20151

15    - Information concerning the allegations in the complaint, including

16    SDCCC's exclusive cleaning service policy for events held at SDCC;

17    • Martin Cymbal, President, TSCA,

18    - Information concerning the allegations in the complaint, including

19    SDCCC's exclusive cleaning service policy for events held at SDCC;

20    • Ty F. Bobit, President & CEO, Bobit Business Media, 3520 Challenger

21    Street, Torrance, CA 90503,

22    - Information concerning the allegations in the complaint, including

23    SDCCC's exclusive cleaning service policy for events held at SDCC;

24    • Mary Beth Rebedeau, Executive Director, Society of Independent Show

25    Organizers, 7000 West Southwest Highway, Chicago Ridge, IL 60415,

26    - Information concerning the allegations in the complaint, including

27    SDCCC's exclusive cleaning service policy for events held at SDCC;

28    • Aaron Bludworth, President, Exhibition Services & Contractors

EXHIBIT A PAGE 5

Association, 2340 E. Trinity Mills Road, Suite 100, Carrollton, TX 75006;

- Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;

Discovery is continuing as to the identity of other persons who may have discoverable information and this Disclosure may be supplemented as such individuals are identified. Plaintiff is not aware of the specific identity of all of the employees of the San Diego Convention Center Corporation with discoverable information relevant to the facts alleged in the pleadings.

**II.     Documents in Plaintiff's Possession in Support of the Allegations and Claims in the Complaint.**

The following is a description of certain documents in Plaintiff's custody or control which it may use to support the claims and allegations in its complaint:

- Plaintiff's convention services contracts with various entities, including GES and Champion;
- Correspondence to SDCCC from trade show organizers related to SDCCC's exclusive cleaning service policy;
- Correspondence with witnesses identified in Section I above related to the allegations in the complaint; and
- All documents supporting the allegations in Plaintiff's complaint in Plaintiff's possession, custody, or control.

Discovery is continuing as to the identity of other relevant documents and this Disclosure may be supplemented as additional documents are identified.

**III.    Computation of Damages.**

Plaintiff's damages in this case include its lost profits stemming from Plaintiff's employees being barred from entering the SDCCC Facility and therefore unable to work at trade shows at the SDCCC Facility due to SDCCC's unlawful "security policy," as well as the resulting damage to Plaintiff's business, including but not limited to harm to business relationships due to Plaintiff's inability to comply with its contractual obligations with

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT A PAGE 6

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1  established customers and the loss of Plaintiff's work force.  Once the protective order in this

2  matter is in place, Plaintiff will provide documentation (labeled with the appropriate level of

3  protection) evidencing its damages; however, the amount of damages continues to increase

4  because Plaintiff continues to be prohibited from working at the SDCCC Facility.

5  Accordingly, no calculation of Plaintiff's damages can be provided at this time.

6       Additionally, providing the calculation or computation of Plaintiff's damages may

7  require the disclosure of expert testimony and analysis, as well as the disclosure of attorney

8  work-product, which need not be disclosed at this time.  Federal Rules of Civil Procedure Rule

9  26(a)(2).

10      Plaintiff is also seeking:  The amount of compensatory damages be trebled pursuant to

11  the Sherman Act on Counts One, Two, Three and Four of its Complaint; exemplary and

12  punitive damages in an amount according to proof at trial; interest thereon at the maximum

13  legally permissible rate; and reasonable costs and attorney's fees as allowable by law.

14  **IV.    Insurance Agreements.**

15      Rule 26(a)(D) is not applicable to Plaintiff.  Plaintiff is currently not aware of any

16  insurance agreement under which any insurer may be liable, or which may indemnify or

17  reimburse them for payments made, to satisfy part or all of any judgment that may be entered

18  against them in this matter.

19  DATED: January 22, 2009              KIRBY NOONAN LANCE & HOGE LLP

20

21                                   By: _James M. Slania_____

22                                       James R. Lance
                                         Jacob M. Slania
23                                       Attorneys for Plaintiff UNITED NATIONAL
                                         MAINTENANCE, INC.
24

25

26

27

28

KNLH\569621.1                          -7-                      07-CV-2172 BEN(JMA)

EXHIBIT A PAGE 7

## CERTIFICATE OF SERVICE

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
United States District Court Case No. 07-CV-2172 BEN (JMA)

I, the undersigned, declare: That I am, and was at the time of service of the papers herein referred to, over the age of eighteen years, and not a party to the action; and I am employed in the County of San Diego, California. My business address is 600 West Broadway, Suite 1100, San Diego, California 92101-3387.

On January 22, 2009, at San Diego, California, I served the following document(s) described as:

**PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S RULE 26(a)(1) INITIAL DISCLOSURES**

on the parties in said action as follows:

| | |
|---|---|
| Regina A. Petty Esq.<br>email: rpetty@wpkt.com<br>Wilson, Petty, Kosmo & Turner LLP<br>550 West C Street, Ste. 1050<br>San Diego, CA  92101<br>Telephone: (619) 236-9600<br>Facsimile: (619) 236-9669 | Attorneys for Defendant<br>SAN DIEGO CONVENTION CENTER<br>CORPORATION, INC. |
| Theodore R. Tetzlaff (*Pro Hac Vice*)<br>email: ttetzlaff@uhlaw.com<br>Kristopher J. Stark (*Pro Hac Vice*)<br>email: kstark@uhlaw.com<br>UNGARETTI & HARRIS LLP<br>3500 Three First National Plaza<br>Chicago, Illinois  60602-4224<br>Telephone (312) 977-4400<br>Facsimile (312) 977-4405 | Co-counsel Attorneys for Plaintiff |

☒  **ELECTRONIC TRANSMISSION:** I filed the foregoing document with the Clerk of Court for the U.S. District Court, Southern District of California, using the Electronic Case Filing ("ECF") system of the Court. The attorney listed above has consented to receive service by electronic means and was served a "Notice of Electronic Filing" sent by the CM/ECF system.

☒  **BY MAIL:** I am readily familiar with our business practice for collecting, processing and mailing correspondence and pleadings with the United States Postal Service. Such correspondence and pleadings are deposited with the United States Postal Service on the same day that they are placed for mailing in the ordinary course of business. I sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing in accord with our business' practice. (C.C.P. § 1013(a) and (b))

*Kirby Noonan Lance & Hoge LLP*
*600 West Broadway, Suite 1100 San Diego, California 92101-3387*

KNLH570161.1

EXHIBIT A PAGE 8

☒   **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on January 22, 2009, at San Diego, California.

_Mary S. McDonald_

Mary S. McDonald

Kirby Noonan Lance & Hoge LLP
600 West Broadway, Suite 1100 San Diego, California  92101-3387

KNLH570161.1

-2-

EXHIBIT A PAGE 9

# EXHIBIT 550

James R. Lance (147173)
Jacob M. Slania (200652)
Julianne Hull (246719)
**KIRBY NOONAN LANCE & HOGE LLP**
350 Tenth Avenue, Suite 1300
San Diego, California 92101-8700
Telephone (619) 231-8666
Facsimile (619) 231-9593

Theodore R. Tetzlaff (*Pro Hac Vice*)
Kristopher J. Stark (*Pro Hac Vice*)
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois 60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

# UNITED STATES DISTRICT COURT

# SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED NATIONAL MAINTENANCE, INC., a Nevada corporation,<br><br>Plaintiff,<br><br>vs.<br><br>SAN DIEGO CONVENTION CENTER CORPORATION, INC., a California corporation,<br><br>Defendant. | CASE NO. 07-CV-2172 BEN(JMA)<br><br>**PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S SUPPLEMENTAL INITIAL DISCLOSURES**<br><br>**Complaint Filed: November 13, 2007**<br><br>Judge:   Hon. Roger T. Benitez<br>Crtrm:   3<br>Trial Date:   None Set |

Pursuant to Federal Rule of Civil Procedure Rule 26(a) and Rule 26(e), Plaintiff United National Maintenance, Inc. ("Plaintiff" or "United") hereby supplements its Initial Disclosures.

In addition to the witnesses disclosed in its Initial Disclosures, United is aware of the following individuals who may have discoverable information that United may use to support its claims in this matter:

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700*

EXHIBIT 550 PAGE 10

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1   • Trina Trovar, United's Billing Department, c/o Kirby Noonan Lance & Hoge
2   LLP;
3   - Information concerning the allegations in the complaint, including United's
4   billings related to cleaning services performed by United nationwide and at
5   trade shows at the San Diego Convention Center (the "Facility").
6   • Linda Wolf, United's Corporate Controller, c/o Kirby Noonan Lance & Hoge
7   LLP;
8   - Information concerning the allegations in the complaint, including financial
9   information related to cleaning services performed by United nationwide and at
10  trade shows at the Facility.
11  • Larry G. Colby, Director of Sales in San Diego for GES Exposition Services,
12  Inc.;
13  - Information concerning the allegations in the complaint, including production
14  of trade shows at the Facility, security at the Facility, and the cost and quality of
15  United's labor and cleaning services for trade shows at the Facility.
16  • Leland Matthew Kriz, former employee of GES Exposition Services, Inc.;
17  - Information concerning the allegations in the complaint, including production
18  of trade shows at the Facility, security at the Facility, the cost and quality of
19  United's labor and cleaning services for trade shows at the Facility; and the
20  quality of Defendant's cleaning services at the Facility.
21  • Dan Pitts, Revenue Manager for Champion Exposition Services, Inc.;
22  - Information concerning the allegations in the complaint, including the cost
23  and quality of United's and Defendant's cleaning services performed at the
24  Facility.
25  • Bill Daddono, President of Century Trade Show Services, Inc.;
26  - Information concerning the allegations in the complaint, including the
27  Exclusive Cleaning Policy at the Facility.
28  • Ron King, Director of Event Services of the San Diego Convention Center

EXHIBIT 550 PAGE 11

1    Corporation ("SDCCC");

2    - Information concerning the allegations in the complaint, including hiring

3    practices and security protocols and policies at the Facility.

4    • Joe Psuik, former SDCCC employee;

5    - Information concerning the allegations in the Complaint, including the

6    security protocols and policies at the Facility.

7    • Joshua Layne, Supervisor for SDCCC;

8    - Information concerning the allegations in the Complaint, including the

9    security protocols and policies at the Facility.

10   • Leif Ljunquist, Teamster Union/GES Exposition Services, Inc.;

11   - Information concerning the allegations in the Complaint, including security

12   protocol and policies at the Facility, as well as the quality of cleaning services

13   performed by United and the SDCCC at the Facility.

14   • David Dickerson, Local 831/GES Exposition Services, Inc.;

15   - Information concerning the allegations in the Complaint, including security

16   protocol and policies at the Facility, as well as the quality of cleaning services

17   performed by United and the SDCCC at the Facility.

18

19   DATED: March 26, 2010          KIRBY NOONAN LANCE & HOGE LLP

20

21

22   By _____
     James R. Lance
23   Jacob M. Slania
     Julianne Hull
24   Attorneys for Plaintiff
     UNITED NATIONAL MAINTENANCE, INC.
25

26

27

28

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT 550 PAGE 12

**CERTIFICATE OF SERVICE**

*United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.*
United States District Court Case No. 07-CV-2172 BEN (JMA)

I, the undersigned, declare: That I am, and was at the time of service of the papers herein referred to, over the age of eighteen years, and not a party to the action; and I am employed in the County of San Diego, California. My business address is 350 Tenth Avenue, Suite 1300, San Diego, California 9210.

On March 26, 2010, at San Diego, California, I served the following document(s) described as:

- **PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S SUPPLEMENTAL INITIAL DISCLOSURES**

on the parties in said action as follows:

| | |
|---|---|
| John H. L'Estrange, Esq. | Attorneys for Defendant |
| email: jlestrange@wllawsd.com | SAN DIEGO CONVENTION CENTER |
| Joseph T. Ergastolo, Esq. | CORPORATION, INC. |
| email: jte@wllawsd.com | |
| Wright & L'Estrange | |
| 401 West A Street, Ste. 2250 | |
| San Diego, CA 92101 | |
| Telephone: (619) 231-4844 | |
| Facsimile: (619) 231-6710 | |

☐ **BY E-MAIL OR ELECTRONIC TRANSMISSION:** I caused the document(s) to be sent from e-mail address jhull@knlh.com to the persons at the e-mail addresses listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☒ **BY MAIL:** I am readily familiar with our business practice for collecting, processing and mailing correspondence and pleadings with the United States Postal Service. Such correspondence and pleadings are deposited with the United States Postal Service on the same day that they are placed for mailing in the ordinary course of business. I sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing in accord with our business' practice. (C.C.P. § 1013(a) and (b))

☒ **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on March 26, 2010, at San Diego, California.

*Shirley A. Markham*
Shirley A. Markham

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

KNLH\570161.1

EXHIBIT 550 PAGE 13

# EXHIBIT 336

James R. Lance (147173)
Jacob M. Slania (200652)
Julianne Hull (246719)
**KIRBY NOONAN LANCE & HOGE LLP**
350 Tenth Avenue, Suite 1300
San Diego, California  92101-8700
Telephone (619) 231-8666
Facsimile (619) 231-9593

Theodore R. Tetzlaff (*Pro Hac Vice*)
Kristopher J. Stark (*Pro Hac Vice*)
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois  60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED NATIONAL MAINTENANCE, INC., a Nevada corporation,<br><br>        Plaintiff,<br><br>    vs.<br><br>SAN DIEGO CONVENTION CENTER CORPORATION, INC., a California corporation,<br><br>        Defendant. | CASE NO. 07-CV-2172 BEN(JMA)<br><br>**Complaint Filed: November 13, 2007**<br><br>**PLAINTIFF'S INITIAL DESIGNATION OF EXPERT WITNESSES**<br><br>Date:  May 1, 2009<br>Judge:        Hon. Roger T. Benitez<br>Crtrm:        3<br>Trial Date:   None Set |

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700

Plaintiff United National Maintenance, Inc. ("Plaintiff") designates the following expert

witnesses pursuant to the requirements of Rule 26 and as ordered by the Court:

(1)    William M. Callaghan
       15926 Vista Verde
       Montverde, FL 34756
       (407) 4002-8117

(2)    Anthony D'Angelo
       United National Maintenance, Inc.
       1550 S. Indiana Avenue
       Chicago, IL 60605
       Tel: (312) 922-8558

(3)    John S. Hekman
       LECG
       550 South Hope Street
       Suite 2150
       Los Angeles, CA 90071
       Tel: (424) 204-8872

(4)    Patrick F. Kennedy, PhD
       LECG
       655 West Broadway
       San Diego, CA 92101
       Tel: (619) 687-0001

(5)    Charles ("Buddy") Linn
       United National Maintenance, Inc.
       30520 Rancho California Rd., Ste. 107-110
       Temecula, CA 92591
       Tel: (800) 699-7083

(6)    Cary Mack, JD, CPA
       LECG
       655 West Broadway
       San Diego, CA 92101
       Tel: (619) 687-0001

(7)    Richard Simon
       United National Maintenance, Inc.
       1550 S. Indiana Avenue
       Chicago, IL 60605
       Tel: (312) 922-8558

(8)    Candice Wright
       Long Beach Police Department
       400 W. Broadway
       Long Beach, CA 90808
       Tel: (562) 243-7052

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700


EXHIBIT 336 PAGE 15

1

2      1.     Mr. Callaghan is expected to offer expert testimony regarding the establishment

3 and implementation of security protocols for conventions/events at convention centers and

4 other trade show facilities. Mr. Callaghan is also expected to testify regarding the security

5 policy implemented by Defendant at the San Diego City Convention Center ("SDCC"), as well

6 as Plaintiff's proposed security policy for implementation at the SDCC. Mr. Callaghan will

7 also be prepared to testify in response to any expert witness on the subject of security

8 designated by Defendant. Mr. Callaghan's rate for testimony is $200 per hour. Attached

9 hereto as Exhibit 1 is Mr. Callaghan's Curriculum Vitae setting forth his qualifications.

10      2.     Mr. D'Angelo is expected to offer expert testimony regarding effective security

11 protocols and sufficient counterterrorism protection at convention centers. Mr. D'Angelo is

12 also expected to testify regarding the security policy implemented by Defendant at the SDCC

13 and Plaintiff's proposed security policy for implementation at the SDCC. Mr. D'Angelo will

14 also be prepared to testify in response to any expert witness on the subject of security

15 designated by Defendant. Mr. D'Angelo's rate for expert testimony is $125 per hour.

16      3.     Mr. Hekman is expected to provide expert testimony on such matters as

17 exclusionary behavior by market participants, the relevant geographical markets, whether

18 Defendant has market power or monopoly power in the relevant geographic markets, and

19 whether Defendant has exercised such power. Mr. Hekman is also expected to provide expert

20 testimony regarding the likely effect of Defendant's behavior on consumers in the relevant

21 geographic market. Mr. Hekman will also be prepared to testify in response to any expert

22 witness designated by Defendant on similar topics. Mr. Hekman's rate for testimony is $400

23 per hour. Attached hereto as Exhibits 2 is Mr. Hekman's Curriculum Vitae setting forth his

24 qualifications.

25      4.     Mr. Kennedy is expected to provide expert testimony regarding Plaintiff's

26 economic damages, including but not limited to, the valuation of Plaintiff's lost profits. Mr.

27 Kennedy will also be prepared to testify in response to any expert witness on the subject of

28 damages designated by Defendant. Mr. Kennedy's rate for testimony is $400 per hour.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT 336 PAGE 16
07-CV-2172 BEN(JMA)

1  Attached hereto as Exhibit 3 is the Curriculum Vitae of Mr. Kennedy setting forth his

2  qualifications.

3       5. Mr. Linn is expected to offer expert testimony regarding contracting work for trade

4  shows at convention centers, including the business of providing booth cleaning, janitorial and

5  related services (hereinafter referred to as "Booth Cleaning Services") at convention centers.

6  Mr. Linn is also expected to offer expert testimony regarding the hiring of employees to

7  perform Booth Cleaning Services at convention centers. Mr. Linn will also be prepared to

8  testify in response to any expert designated by Defendant on similar topics. Mr. Linn's rate for

9  expert testimony is $125 per hour.

10       6.     Mr. Mack, in conjunction with Mr. Kennedy, is expected to provide expert

11  testimony regarding Plaintiff's economic damages, including but not limited to, the valuation

12  of Plaintiff's lost profits. Mr. Mack will also be prepared to testify in response to any expert

13  witness on the subject of damages designated by Defendant. Mr. Mack's rate for testimony is

14  $425 per hour. Attached hereto as Exhibit 4 is the Curriculum Vitae of Mr. Mack setting forth

15  his qualifications.

16       7.     Mr. Simon is expected to provide expert testimony regarding the trade show

17  industry, including the business relationships among the trade show manager, the convention

18  center or facility, and contractors performing work at the trade show. Mr. Simon is also

19  expected to testify regarding the financial relationship between the convention center or

20  facility and the contractors performing the work at the facility. Additionally, Mr. Simon is

21  expected to testify about the security protocols implemented by Plaintiff to ensure a safe and

22  secure working environment. Mr. Simon will also be prepared to testify in response to any

23  expert witness designated by Defendant on similar topics. Mr. Simon's rate for expert

24  testimony is $150 per hour.

25       8.     Ms. Wright is expected to offer expert testimony regarding security protocols

26  within the public and private sectors' critical infrastructures. Ms. Wright is also expected to

27  testify regarding the sufficiency of the security policy implemented by Defendant at the

28  SDCC, as well as the sufficiency of Plaintiff's proposed security policy for implementation at

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT 336 PAGE 17

1   the SDCC.  Ms. Wright will also be prepared to testify in response to any expert witness on

2   the subject of security designated by Defendant.  Ms. Wright's rate for testimony is $100.00

3   per hour.  Attached hereto as Exhibit 5 is Ms. Wright's Curriculum Vitae setting forth her

4   qualifications.

5           Plaintiff reserves the right to name or call any retained experts as the need arises during

6   the course of discovery and investigation in preparation for the trial in this action.  Plaintiff

7   will provide appropriate notice of any additional experts and those experts will be made

8   available for deposition prior to the trial and within the time frame set by the Court for

9   depositions of expert witnesses.

10          Because discovery in this action has not yet been completed and because the

11  depositions of fact and expert witnesses have not yet been taken, Plaintiff reserves the right to

12  serve a supplemental exchange of expert witnesses.  Furthermore, the Court's January 27, 2009

13  Case Management Conference Order provides a supplemental expert designation date of May

14  29, 2009.  This supplemental exchange, if any, may identify additional persons whose

15  testimony may be offered in evidence at trial.  The supplemental exchange, if any, may also

16  re-designate or substitute certain persons who were previously identified as expert witnesses in

17  this action.

18

19  DATED: May 1, 2009                   KIRBY NOONAN LANCE & HOGE LLP

20

21

22                           By:  _Jacob M. Slania_____
                                  James R. Lance
23                                email: jlance@knlh.com
                                  Jacob M. Slania
24                                email: jslania@knlh.com
                                  Julianne Hull
25                                email: jhull@knlh.com
                                  Attorneys for Plaintiff UNITED NATIONAL
26                                MAINTENANCE, INC.

27

28

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700*

EXHIBIT 336 PAGE

KNLH\597972.1                    -5-                    07-CV-2172 BEN(JMA)

# EXHIBIT B

James R. Lance (147173)
Jacob M. Slania (200652)
Julianne Hull (246719)
**KIRBY NOONAN LANCE & HOGE LLP**
350 Tenth Avenue, Suite 1300
San Diego, California  92101-8700
Telephone (619) 231-8666
Facsimile (619) 231-9593

Theodore R. Tetzlaff (*Pro Hac Vice*)
Kristopher J. Stark (*Pro Hac Vice*)
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois  60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| UNITED NATIONAL MAINTENANCE, INC., a Nevada corporation,<br><br>        Plaintiff,<br><br>vs.<br><br>SAN DIEGO CONVENTION CENTER CORPORATION, INC., a California corporation,<br><br>        Defendant. | CASE NO. 07-CV-2172 BEN(JMA)<br><br>**UNITED NATIONAL MAINTENANCE, INC.'S RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES**<br><br>**Complaint Filed: November 13, 2007**<br><br>Judge:     Hon. Roger T. Benitez<br>Crtrm:     3<br>Trial Date:  None Set |

PROPOUNDING PARTY:     SAN DIEGO CONVENTION CENTER CORP., INC.

RESPONDING PARTY:     UNITED NATIONAL MAINTENANCE, INC.

SET NO.:     ONE

**GENERAL OBJECTIONS**

     The Responding Party on whose behalf these answers are given has not yet completed its investigation of the facts relating to this action, has not yet completed its discovery in this

*(vertical left margin)* Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700

KNLH\617447.1

EXHIBIT B PAGE 18

07-CV-2172 BEN(JMA)

1  action, and has not yet completed its preparation for trial.  The responses contained herein are

2  based only upon such information and documents which are presently available to Responding

3  Party.  It is anticipated that further discovery, independent investigation, legal research and

4  analysis will supply additional facts, add meaning to known facts, as well as establish entirely

5  new factual conclusions and legal contentions, all of which may lead to substantial additions

6  to, changes in, and variations from the contentions and responses set forth herein.  The

7  following responses are given without prejudice to Responding Party's right to produce

8  evidence of any subsequently discovered fact or facts which Responding Party may later

9  develop or recall.  The responses contained herein are made in a good faith effort to supply as

10  much factual information and as much specification of legal contentions as is presently

11  known, but should in no way be to the prejudice of Responding Party in relation to further

12  discovery, research, analysis, or production of evidence.

13       This Responding Party generally objects to this entire set of interrogatories in that it

14  seeks information which is irrelevant to the subject matter of this litigation and which is not

15  reasonably calculated to lead to the discovery of admissible evidence.

16       To the extent that any interrogatory herein might be construed as seeking information

17  which is subject to any claim of privilege, including, without limitation, the attorney-client

18  privilege, or the work product doctrine, this Responding Party hereby asserts that doctrine or

19  privilege, and objects to said request on that basis.

20       Any information provided in these responses is produced solely for the purpose of this

21  action.  All information is subject to all objections as to relevance, materiality, proprietary, and

22  inadmissibility, and to any and all other objections on any ground which would require the

23  exclusion of this information at the time of trial, all of which objections and grounds are

24  expressly reserved and may be interposed at the time of trial.

25  / / /

26  / / /

27  / / /

28  / / /

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT B PAGE 19

1        **RESPONSES TO INTERROGATORIES**

2  **INTERROGATORY NO. 1:**

3        IDENTIFY each of YOUR past and present officers, directors or employees who have,

4  during the past ten (10) years, been convicted of, or pled guilty or no-contest to, a crime

5  punishable by imprisonment in excess of one year, including in your answer the name of the

6  person, the offense, the location and date, and court and case number

7  **RESPONSE TO INTERROGATORY NO. 1:**

8        Objection:  This interrogatory seeks the production of information that is not relevant

9  to the subject matter of this dispute nor reasonably calculated to lead to the discovery of

10  admissible evidence.  Objection:  This interrogatory violates individual privacy rights.

11  Without waiving said objections, and subject thereto, this Responding Party responds as

12  follows:  There are no past or present officers, directors, management level or supervisory

13  level employees of Responding Party that have been convicted of, or pled guilty or no contest

14  to, a crime punishable by imprisonment in excess of one year within the last ten years.

15  Responding Party does not presently perform criminal background checks on all of its

16  laborers, but Responding Party did prepare a security protocol to perform such a background

17  screening on all employees who would perform work at the San Diego Convention Center;

18  however, SDCCC rejected Responding Party's proposal for conducting the background check

19  for Responding Party's employees who would work at the San Diego Convention Center.

20  **INTERROGATORY NO. 2:**

21        IDENTIFY each COMMUNICATION YOU know of, concerning any of the

22  WRONGFUL ACTS alleged in the COMPLAINT.

23  **RESPONSE TO INTERROGATORY NO. 2:**

24        Objection:  This interrogatory invades the attorney-client privilege and/or the work

25  product doctrine.  Objection:  This interrogatory is oppressive and burdensome to Responding

26  Party.  Without waiving said objections, and subject thereto, this Responding Party responds

27  as follows:  On or about May 18, 2007, SDCCC transmitted letters to Responding Party, GES

28  Exposition Services ("GES"), Champion Exposition Services, Inc. ("Champion") and others

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700

EXHIBIT B PAGE 20

1  regarding SDCCC's new "security" policy relating to trade show cleaning services to be

2  provided at the San Diego Convention Center. This new policy was and is a sham, the true

3  motive being SDCCC's desire to unlawfully and improperly exclude and prohibit Responding

4  Party from working at the San Diego Convention Center, thereby monopolizing the trade show

5  cleaning services for trade shows, conventions and other events taking place at the San Diego

6  Convention Center. SDCCC knows to whom it sent these letters. Responding Party assumes,

7  and plans to use discovery to learn, that there were in-house communications at SDCCC prior

8  to the transmission of the May 18, 2007 letters.

9         After receiving the letter Responding Party had multiple communications, written, oral,

10  or otherwise, with Brad Gessner, Carol Wallace, and other SDCCC representatives regarding

11  SDCCC's implementation of the unlawful "security" policy. Responding Party communicated,

12  in writing, orally, or otherwise, with numerous customers and entities regarding the "security"

13  policy, including but not limited to GES; Champion; Advanstar Communications; Trade Show

14  Services at Smith Bucklin; APOC International; Tradeshowlogistics; Reed Exhibitions;

15  Nielsen Business Media; Trade Show Contractors Association of Southern California; Bobit

16  Business Media; and Society of Independent Show Organizers, all of whom sent letters to

17  SDCCC and/or signed declarations in this case regarding SDCCC's wrongful conduct.

18  Responding Party also sent Mayor Jerry Sanders a letter regarding the improper conduct of

19  SDCCC, as well as submitted a white paper to the Federal Trade Commission regarding

20  SDCCC's improper conduct. Either in its Rule 26 document production, or in its production of

21  documents in response to SDCCC's First and Second Set of Requests for Production of

22  Documents, Responding Party has produced, or is producing, the versions of SDCCC's May

23  18, 2007 letters that Responding Party received, as well as the declarations, e-mails, and letters

24  to and from others in the industry regarding SDCCC's wrongful conduct. Discovery

25  continues.

26  **INTERROGATORY NO. 3:**

27         IDENTIFY any surveillance of DEFENDANT by YOU including the

28  IDENTIFICATION of any DOCUMENT arising from, or relating to, such surveillance.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT B PAGE 21

**RESPONSE TO INTERROGATORY NO. 3:**

Objection: This interrogatory seeks the production of information that is not relevant to the subject mater of this dispute nor reasonably calculated to lead to the discovery of admissible evidence. Without waiving said objection, and subject thereto, this Responding Party responds as follows: None.

**INTERROGATORY NO. 4:**

IDENTIFY all PERSONS employed by YOU who performed work at the SDCC during the RELEVANT TIME PERIOD.

**RESPONSE TO INTERROGATORY NO. 4:**

Objection: This interrogatory seeks the production of information that is not relevant to the subject matter of this dispute nor reasonably calculated to lead to the discovery of admissible evidence. Objection: This interrogatory is oppressive and burdensome to Responding Party. Without waiving said objections, and subject thereto, this Responding Party responds as follows: Charles Buddy Linn, Ray Santos, and also see document Bates labeled UNM 382.

**INTERROGATORY NO. 5:**

State the amount for each category of damages for which judgment is sought, including without limitation compensatory damages for economic losses, the costs of this action and attorneys' fees, and state the dollar amount assigned to each element.

**RESPONSE TO INTERROGATORY NO. 5:**

Objection: This request calls for expert testimony. Objection: This interrogatory is premature. Without waiving said objections, and subject thereto, this Responding Party responds as follows: Responding Party's damages continue to increase for every trade show, convention, and event being operated under SDCCC's new exclusive "security" policy that prohibits Responding Party from working with its own employees at the San Diego Convention Center. The categories of damages, all alleged in the Complaint, for which Responding Party seeks recovery, are compensatory damages, including lost revenues/profits, treble damages, exemplary and punitive damages, costs, interest and attorneys fees.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT B PAGE 22

**INTERROGATORY NO. 6:**

State the method, formula or theory by which YOU will compute YOUR alleged damages.

**RESPONSE TO INTERROGATORY NO. 6:**

Objection: This request calls for expert testimony. Objection: This interrogatory is premature. Without waiving said objections, and subject thereto, this Responding Party responds as follows: Responding Party's damages continue to increase for every trade show, convention, and event being operated under SDCCC's new exclusive "security" policy that prohibits Responding Party from working with its own employees at the San Diego Convention Center. The categories of damages, all alleged in the Complaint, for which Responding Party seeks recovery, are compensatory damages, including lost revenues/profits, treble damages, exemplary and punitive damages, costs, interest and attorneys fees. The specific method of calculation is presently unknown. Discovery continues.

**INTERROGATORY NO. 7:**

IDENTIFY every person who performed any provided accounting, auditing or tax services for YOU during THE RELEVANT TIME PERIOD including persons regularly employed by YOU (past or present), as well as outside independent accountants.

**RESPONSE TO INTERROGATORY NO. 7:**

Objection: This interrogatory seeks the production of information that is not relevant to the subject matter of this dispute nor reasonably calculated to lead to the discovery of admissible evidence. Without waiving said objections, and subject thereto, this Responding Party responds as follows: Jerry Tack was Responding Party's controller in 2003-2007, Larry Chester followed, and presently Linda Wolf is the controller. Responding Party's outside accounting firm was Wolf and Company, located at 2100 Clearwater Drive, Oak Brook, IL 60523, until 2009. Currently Blackman Kallick, located at 10 S. Riverside Plaza, 9th Floor, Chicago, IL 60606, is Responding Party's outside accounting firm.

**INTERROGATORY NO. 8:**

IDENTIFY all competitors of UNM in the United States for TRADE SHOW

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT B  PAGE 23

1  CLEANING SERVICES during the RELEVANT TIME PERIOD giving the dates of the

2  existence of such competition, the products/services sold, services rendered, the prices charged

3  and geographic area involved

4  **RESPONSE TO INTERROGATORY NO. 8:**

5      Objection:  This interrogatory is compound and does not contain discrete subparts,

6  violating Rule 33.  Objection:  This interrogatory seeks the production of information that is

7  not relevant to the subject matter of this dispute nor reasonably calculated to lead to the

8  discovery of admissible evidence.  Objection:  This interrogatory is oppressive and

9  burdensome.  Without waiving said objections, and subject thereto, this Responding Party

10  responds as follows:  Given that the relevant market is the San Diego Convention Center,

11  Responding Party's competitors for trade show cleaning services at the San Diego Convention

12  Center are SDCCC and Century Trade Show Services.  *See Supplemental Response*

13  **INTERROGATORY NO. 9:**

14      If YOU contend that the term "market," as used in paragraph 2 of the COMPLAINT, is

15  intended to mean a "relevant market" as that term is used in the antitrust sense, then precisely

16  define what YOU contend is the alleged relevant market and IDENTIFY each fact on which

17  YOU rely to support your contention.

18  **RESPONSE TO INTERROGATORY NO. 9:**

19      Objection:  This interrogatory is vague and ambiguous.  Objection:  This interrogatory

20  calls for a legal conclusion.  Objection:  This interrogatory calls for expert testimony.  Without

21  waiving said objections, and subject thereto, this Responding Party responds as follows:

22  SDCCC operates and manages the SDCCC Facility located at 111 West Harbor Drive, San Diego,

23  California.  It is the only true convention center in San Diego, offering over 615,000 square feet of

24  exhibit space and over 1,000,000 square feet of combined exhibit and meeting space, making it the

25  11th largest convention center in the United States.  The San Diego Convention Center is viewed

26  by many in the trade show industry as one of the top five convention centers in the United States.

27  By contrast, the next largest venues in and around San Diego are hotels offering only a fraction of

28  the space the SDCCC Facility offers.  There is no remotely comparable alternative venue in

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700*

EXHIBIT B PAGE 24

1   San Diego for the type of trade shows, conventions, or events that use the SDCCC Facility.

2   Discovery continues.

3   **INTERROGATORY NO. 10:**

4        As to each act of SDCCC that YOU claim was an exercise of SDCCC's alleged power

5   to control prices and exclude competition, IDENTIFY each act, the person who performed it

6   and when and where it was performed.

7   **RESPONSE TO INTERROGATORY NO. 10:**

8        Objection:  This interrogatory calls for expert opinion.  Objection:  This interrogatory

9   is indefinite as to time.  Objection:  This interrogatory is oppressive and burdensome to

10   Responding Party because the interrogatory asks specifics about acts committed by

11   Demanding Party, of which Demanding Party already knows the specifics.  Without waiving

12   said objections, and subject thereto, this Responding Party responds as follows:  Since the late

13   1980's SDCCC has been competing for trade show cleaning services with Responding Party.

14   Prior to 2007, on at least two separate occasions, SDCCC attempted to implement an in-house

15   exclusive for trade show cleaning services.  On both prior occasions Responding Party

16   responded with oral communications and letters to various people, as well as other activities,

17   and SDCCC withdrew its attempted in-house exclusive.  In its Rule 26 document production

18   Responding Party produced documentation regarding these activities.

19        Once again in May 2007, SDCCC attempted to and did improperly institute an in-

20   house exclusive for trade show cleaning services, under the guise of a "security" protocol.

21   SDCCC (namely Brad Gessner, Carol Wallace and others) adopted and implemented this new

22   policy only after SDCCC failed in its attempts to solicit trade show cleaning services business

23   from GES, Champion, and others.  Undoubtedly SDCCC had in-house communications about

24   implementing its new "security" policy, and has had many communications, written, oral and

25   otherwise, to implement its new policy up to the present date.  The implementation of the new

26   policy excludes competition.  Discovery continues.

27   **INTERROGATORY NO. 11:**

28        As to each act identified in YOUR response to interrogatory no. 10, IDENTIFY each

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT B   PAGE 25

1  would-be competitor that was discouraged by the act from entering the market.

2  **RESPONSE TO INTERROGATORY NO. 11:**

3      Objection: This interrogatory calls for expert opinion. Objection: This interrogatory

4  is indefinite as to time. Objection: This interrogatory is oppressive and burdensome to

5  Responding Party because the interrogatory asks about acts committed by Demanding Party of

6  which Demanding Party already knows the specifics.  Without waiving said objections, and

7  subject thereto, this Responding Party responds as follows: Unknown at this time. Given the

8  anti-competitive nature of the new "security" policy, and its resulting exclusionary effect

9  which has foreclosed all competition, Responding Party is not aware of any competitor that

10  has entered the market in San Diego. Discovery continues.

11  **INTERROGATORY NO. 12:**

12      As to each act identified in YOUR response to interrogatory no. 10, IDENTIFY each

13  firm that has entered the market but has been prevented from being a vigorous competitive

14  force in the market.

15  **RESPONSE TO INTERROGATORY NO. 12:**

16      Objection: This interrogatory calls for expert opinion. Objection: This interrogatory

17  is indefinite as to time. Objection: This interrogatory is oppressive and burdensome to

18  Responding Party because the interrogatory asks about acts committed by Demanding Party of

19  which Demanding Party already knows the specifics. Objection: This interrogatory is vague

20  and ambiguous. Without waiving said objections, and subject thereto, this Responding Party

21  responds as follows: Unknown at this time. Given the anti-competitive nature of the new

22  "security" policy, and its resulting exclusionary effect which has foreclosed all competition,

23  Responding Party is not aware of any competitor that has entered the market in San Diego.

24  Discovery continues.

25  **INTERROGATORY NO. 13:**

26      As to each act identified in YOUR response to interrogatory no. 10, IDENTIFY each

27  firm that has been driven out of the market.

28

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT B PAGE 26

**RESPONSE TO INTERROGATORY NO. 13:**

Objection: This interrogatory calls for expert opinion. Objection: This interrogatory is indefinite as to time. Objection: This interrogatory is oppressive and burdensome to Responding Party because the interrogatory asks about acts committed by Demanding Party of which Demanding Party already knows the specifics. Without waiving said objections, and subject thereto, this Responding Party responds as follows: Unknown at this time. Discovery continues.

**INTERROGATORY NO. 14:**

IDENTIFY each of YOUR customers in the United States during the RELEVANT TIME PERIOD.

**RESPONSE TO INTERROGATORY NO. 14:**

Objection: This interrogatory seeks the production of information that is not relevant to the subject matter of this dispute nor reasonably calculated to lead to the discovery of admissible evidence. Objection: This interrogatory is overbroad. Objection: This interrogatory is oppressive and burdensome. Without waiving said objections, and subject thereto, this Responding Party responds as follows: Responding Party's customers for the San Diego Convention Center from July 1, 2003 to the present are GES Exposition Services, Champion Exposition Services, Inc., Advanstar Communication, Nielson Business Media, Paradise Decorating, Brede Decorating and Fern Decorating. Discovery continues.

DATED: June 29, 2009                 KIRBY NOONAN LANCE & HOGE LLP


By: _Jacob M. Slania_____
      James R. Lance
      Jacob M. Slania
      Julianne Hull
      Attorneys for Plaintiff UNITED NATIONAL
      MAINTENANCE, INC.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700

EXHIBIT B PAGE 27

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**VERIFICATION**

STATE OF CALIFORNIA, COUNTY OF SAN DIEGO

    I have read the foregoing UNITED NATIONAL MAINTENANCE, INC.'S RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES and know its contents.

    I am President of United National Maintenance, Inc., a party to this action, and am authorized to make this verification for and on its behalf, and I make this verification for that reason. I am informed and believe and on that ground allege that the matters stated in the foregoing document are true.

    Executed on June 2½ 2009, at Chicago, Illinois.

    I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

_____
Richard A. Simon
Print Name of Signatory

_____
Signature

*(left margin, vertical)* Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

KNLH620070.1

EXHIBIT B PAGE 28

**CERTIFICATE OF SERVICE**

<u>United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.</u>
United States District Court Case No. 07-CV-2172 BEN (JMA)

      I, the undersigned, declare: That I am, and was at the time of service of the papers herein referred to, over the age of eighteen years, and not a party to the action; and I am employed in the County of San Diego, California. My business address is 600 West Broadway, Suite 1100, San Diego, California 92101-3387.

      On June 29, 2009, at San Diego, California, I served the following document(s) described as:

    **UNITED NATIONAL MAINTENANCE, INC.'S RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES; AND**

    **UNITED NATIONAL MAINTENANCE, INC.'S RESPONSE TO DEFENDANT'S FIRST REQUEST TO PRODUCE DOCUMENTS (Fed.R.Civ.P. 34)**

on the parties in said action as follows:

John H. L'Estrange, Esq.          Attorneys for Defendant
email:  jlestrange@wllawsd.com    SAN DIEGO CONVENTION CENTER
Joseph T. Ergastolo, Esq.         CORPORATION, INC.
email:  jte@wllawsd.com
Wright & L'Estrange
401 West A Street, Ste. 2250
San Diego, CA  92101
Telephone: (619) 231-4844
Facsimile: (619) 231-6710

☐    **ELECTRONIC TRANSMISSION:** I filed the foregoing document with the Clerk of Court for the U.S. District Court, Southern District of California, using the Electronic Case Filing ("ECF") system of the Court. The attorney listed above has consented to receive service by electronic means and was served a "Notice of Electronic Filing" sent by the CM/ECF system.

☒    **BY E-MAIL OR ELECTRONIC TRANSMISSION:** I caused the document(s) to be sent from e-mail address mmcdonald@knlh.com to the persons at the e-mail addresses listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☒    **BY MAIL:** I am readily familiar with our business practice for collecting, processing and mailing correspondence and pleadings with the United States Postal Service. Such correspondence and pleadings are deposited with the United States Postal Service on the same day that they are placed for mailing in the ordinary course of business. I sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing in accord with our business' practice. (C.C.P. § 1013(a) and (b))

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700*

KNLH\570161.1

EXHIBIT B   PAGE 29

1

☒   **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United

2   States of America that the foregoing is true and correct and that I am employed in the
office of a member of the bar of this Court at whose direction the service was made.

3   Executed on June 29, 2009, at San Diego, California.

4

5

6   Mary S. McDonald

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

KNLH/570161.1

-2-

EXHIBIT B PAGE 30

# EXHIBIT C

1   James R. Lance (147173)
    Jacob M. Slania (200652)
2   Julianne Hull (246719)
    **KIRBY NOONAN LANCE & HOGE LLP**
3   350 Tenth Avenue, Suite 1300
    San Diego, California  92101-8700
4   Telephone (619) 231-8666
    Facsimile (619) 231-9593
5
    Theodore R. Tetzlaff (*Pro Hac Vice*)
6   Kristopher J. Stark (*Pro Hac Vice*)
    **UNGARETTI & HARRIS LLP**
7   3500 Three First National Plaza
    Chicago, Illinois  60602-4224
8   Telephone (312) 977-4400
    Facsimile (312) 977-4405
9
    Attorneys for Plaintiff
10  UNITED NATIONAL MAINTENANCE, INC.

11

12              **UNITED STATES DISTRICT COURT**

13            **SOUTHERN DISTRICT OF CALIFORNIA**

14

15  UNITED NATIONAL MAINTENANCE,      CASE NO. 07-CV-2172 BEN(JMA)
    INC., a Nevada corporation,
16                                    **UNITED NATIONAL MAINTENANCE,**
                Plaintiff,            **INC.'S SUPPLEMENTAL RESPONSES**
17                                    **TO DEFENDANT SAN DIEGO**
           vs.                        **CONVENTION CENTER**
18                                    **CORPORATION, INC.'S FIRST SET OF**
    SAN DIEGO CONVENTION CENTER       **INTERROGATORIES**
19  CORPORATION, INC., a California
    corporation,                     Judge:     Hon. Roger T. Benitez
20                                   Crtrm:     3
                Defendant.           Trial Date: None Set
21
                                     **Complaint Filed:  November 13, 2007**
22

23  PROPOUNDING PARTY:  SAN DIEGO CONVENTION CENTER CORP., INC.

24  RESPONDING PARTY:    UNITED NATIONAL MAINTENANCE, INC.

25  SET NO.:                ONE

26                    **GENERAL OBJECTIONS**

27      The Responding Party on whose behalf these answers are given has not yet completed

28  its investigation of the facts relating to this action, has not yet completed its discovery in this

EXHIBIT C  PAGE 31

KNLH\642186.1                                           07-CV-2172 BEN(JMA)

1  action, and has not yet completed its preparation for trial.  The responses contained herein are

2  based only upon such information and documents which are presently available to Responding

3  Party.  It is anticipated that further discovery, independent investigation, legal research and

4  analysis will supply additional facts, add meaning to known facts, as well as establish entirely

5  new factual conclusions and legal contentions, all of which may lead to substantial additions

6  to, changes in, and variations from the contentions and responses set forth herein.  The

7  following responses are given without prejudice to Responding Party's right to produce

8  evidence of any subsequently discovered fact or facts which Responding Party may later

9  develop or recall.  The responses contained herein are made in a good faith effort to supply as

10  much factual information and as much specification of legal contentions as is presently

11  known, but should in no way be to the prejudice of Responding Party in relation to further

12  discovery, research, analysis, or production of evidence.

13       This Responding Party generally objects to this entire set of interrogatories in that it

14  seeks information which is irrelevant to the subject matter of this litigation and which is not

15  reasonably calculated to lead to the discovery of admissible evidence.

16       To the extent that any interrogatory herein might be construed as seeking information

17  which is subject to any claim of privilege, including, without limitation, the attorney-client

18  privilege, or the work product doctrine, this Responding Party hereby asserts that doctrine or

19  privilege, and objects to said request on that basis.

20       Any information provided in these responses is produced solely for the purpose of this

21  action.  All information is subject to all objections as to relevance, materiality, proprietary, and

22  inadmissibility, and to any and all other objections on any ground which would require the

23  exclusion of this information at the time of trial, all of which objections and grounds are

24  expressly reserved and may be interposed at the time of trial.

25  / / /

26  / / /

27  / / /

28  / / /

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700

EXHIBIT  C  PAGE 32

1    **SUPPLEMENTAL RESPONSES TO INTERROGATORIES**

2    **INTERROGATORY NO. 8:**

3         IDENTIFY all competitors of UNM in the United States for TRADE SHOW

4    CLEANING SERVICES during the RELEVANT TIME PERIOD giving the dates of the

5    existence of such competition, the products/services sold, services rendered, the prices charged

6    and geographic area involved

7    **RESPONSE TO INTERROGATORY NO. 8:**

8         Objection:  This interrogatory is compound and does not contain discrete subparts,

9    violating Rule 33.  Objection:  This interrogatory seeks the production of information that is

10   not relevant to the subject matter of this dispute nor reasonably calculated to lead to the

11   discovery of admissible evidence.  Objection:  This interrogatory is oppressive and

12   burdensome.  Without waiving said objections, and subject thereto, this Responding Party

13   responds as follows:  Given that the relevant market is the San Diego Convention Center,

14   Responding Party's competitors for trade show cleaning services at the San Diego Convention

15   Center are SDCCC and Century Trade Show Services.

16   **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 8:**

17        Objection:  This interrogatory is compound and does not contain discrete subparts,

18   violating Rule 33.  Objection:  This interrogatory seeks the production of information that is

19   not relevant to the subject matter of this dispute nor reasonably calculated to lead to the

20   discovery of admissible evidence.  Objection:  This interrogatory is oppressive and

21   burdensome.  Without waiving said objections, and subject thereto, this Responding Party

22   responds as follows:

23        Responding Party contends that the relevant market is the San Diego Convention

24   Center, and Responding Party's competitors for trade show cleaning services at the San Diego

25   Convention Center are SDCCC and Century Trade Show Services.

26        Propounding Party, on the other hand, appears to contend that the relevant market is

27   nationwide.  On that basis, and without waiving its assertion that the relevant market is the

28   San Diego Convention Center, Responding Party's national competitors are:

EXHIBIT C PAGE 33

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lauce & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1     Century Cleaning, Expo Cleaning, Team Cleaning, Exhibit West, Alex Cleaning, and

2 Show Ready in the Los Angeles, Anaheim and San Diego, California areas;

3     SMG and the Moscone Union in San Francisco, California;

4     Century Cleaning and ACC Cleaning in Atlanta, Georgia, New Orleans, Louisiana,

5 Washington, D.C., and Chicago, Illinois;

6     Century Cleaning in Birmingham, Alabama, Nashville, Tennessee, and Charlotte,

7 North Carolina; and

8     Century Cleaning, MESA, Team Cleaning, and ACC Cleaning in Las Vegas, Nevada;

9     ACC Cleaning in Miami, Florida; Expo Convention Contractors in Ft. Lauderdale and

10 Miami, Florida; and Expo Service and Century Cleaning in Orlando, Florida.

11     The foregoing list is based on information presently available to Responding Party.

12 Discovery is continuing and Responding Party reserves its right to supplement this response.

13

14 DATED: September 14, 2009          KIRBY NOONAN LANCE & HOGE LLP

15

16                                  By: _____

17                                      James R. Lance
                                        Jacob M. Slania
18                                      Julianne Hull
                                        Attorneys for Plaintiff
19                                      UNITED NATIONAL MAINTENANCE, INC.

20

21

22

23

24

25

26

27

28

EXHIBIT C PAGE 34

1

## VERIFICATION

2  STATE OF CALIFORNIA, COUNTY OF SAN DIEGO

3      I have read the foregoing UNITED NATIONAL MAINTENANCE, INC.'S
SUPPLEMENTAL RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER
4  CORPORATION, INC.'S FIRST SET OF INTERROGATORIES and know its contents.

5      I am President of United National Maintenance, Inc., a party to this action, and am
authorized to make this verification for and on its behalf, and I make this verification for that
6  reason.  I am informed and believe and on that ground allege that the matters stated in the
foregoing document are true.

7
    Executed on September __, 2009, at Chicago, Illinois.

8
    I declare under penalty of perjury under the laws of the State of California that the
9  foregoing is true and correct.

10

11

12    Richard A. Simon
   Print Name of Signatory                           Signature

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

KNLH\642189.1

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT C PAGE 35

# EXHIBIT 450

1  United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.

2  Report of Patrick F. Kennedy, Ph.D.

3  September 30, 2009

4  Case No. 3:07-CV-02172-BEN-JMA

5

6  **I.     Introduction:**

7      I have been retained by counsel representing United National Maintenance, Inc.

8  ("UNM") determine UNM's economic damages in connection with certain claims it asserts

9  against the San Diego Convention Center Corporation ("SDCC").   The purpose of this

10  report is to disclose my professional background and experience, the materials subject to

11  my review and my expert opinions in accordance with Fed. R. Civ. P. 26(a)(2)(B).   This

12  report summarizes my opinions given the information available to me at this time.   If I

13  receive additional relevant information, I reserve the right to prepare a supplemental

14  report incorporating this new information.

15

16  **II.     Qualifications and Testimony:**

17      I am an economist and Managing Director with LECG.   LECG is a global expert

18  services firm.    LECG provides independent expert testimony and analysis, original

19  authoritative studies, and strategic consulting services to clients including corporations,

20  law firms, and local, state, and federal governments and agencies around the world.  I hold

21  a bachelor's degree in Economics from the University of California, San Diego and a

22  Doctorate in Economics from Stanford University.    Prior to joining LECG, I was a

23  shareholder with Mack|Barclay, Inc., a director of economic research with International

24  Securities Group, and an economist with the Board of Governors of the Federal Reserve

25  System in Washington, D.C.    Attached at **Exhibit A** is my curriculum vita, which

26  summarizes my educational and professional background.   EXHIBIT 450 PAGE 36

27      My professional experience includes economic damages analysis projects within and

28  outside of the litigation environment, many of which have required my presentation of

X – 450

1  qualified expert testimony in state and federal courts.  Attached at **Exhibit B** is a list of my

2  deposition, arbitration and trial testimony for the last four years.  LECG bills for my

3  services at $400 per hour.

4

5  **III.   Documents Reviewed and Relied Upon:**

6          In connection with my continuing review and analysis, I have reviewed and relied

7  upon materials that are summarized at the attached **Exhibit C.**

8

9  **IV.   Background:**

10          UNM provides trade show cleaning services at the San Diego Convention Center.  I

11  understand that UNM typically provides these services as a subcontractor to general

12  service contractors which provide decorating, carpentry, delivery, cleaning and other

13  services.  There are two main sources of UNM's trade show cleaning services revenue: 1)

14  facilities cleaning services provided during set-up and take-down of trade shows and

15  conventions, including move-in and move-out services, which are typically charged on an

16  hourly basis,[1] and 2) exhibit booth cleaning services provided during trade shows and

17  conventions, which are typically charged on a per square foot basis.

18          SDCC operates and manages the San Diego Convention Center.  SDCC leases space

19  in the San Diego Convention Center to associations and other groups for trade shows and

20  conventions.  It is my understanding that in approximately July 2007, SDCC implemented a

21  policy which changed the way in which cleaning services were provided at the San Diego

22  Convention Center.  Specifically, I understand that SDCC required that it would be the sole

23  provider for cleaning services at the San Diego Convention Center facility.  UNM asserts

24  that these policies are exclusionary and anti-competitive.

25          I understand that after SDCC implemented this new policy, UNM continued to

26  service its contracts with its general service contractors.  However, UNM was required to

27

28  ---

[1] UNM also bills aisle porter services on an hourly basis.

EXHIBIT 450 PAGE 31

1   use SDCC non-supervisory staff for trade show cleaning services.   UNM was therefore

2   limited to coordinating and supervising the cleaning efforts of SDCC personnel.

3        Consistent with past practices, UNM billed the general service contractors for hourly

4   services including supervisory and non-supervisory labor.  As noted, I am informed that

5   after July 2007, UNM was required to use SDCC personnel for all non-supervisory trade

6   show cleaning services.  As demonstrated in more detail below, this requirement caused

7   significant financial harm to UNM.  In many instances SDCC charged UNM hourly labor

8   rates that exceeded the rates UNM received from the general service contractors.

9        In addition, SDCC typically billed UNM for the entire amount of exhibit booth

10   cleaning revenue that UNM received from the general service contractor (usually 50% of

11   the revenue generated by the general service contractor).  Therefore, UNM no longer

12   earned the profit from booth services that it earned prior to SDCC's implementation of

13   allegedly anti-competitive policies.  This report calculates UNM's losses which consist of:

14   (1) the lost profits caused by increased labor costs that UNM incurred when it was forced to

15   use SDCC labor, and (2) lost exhibit booth cleaning profits due to SDCC's appropriation of

16   UNM's booth cleaning revenues.

17

18   **V.**    **Analysis and Opinions:**

19        As summarized at **Exhibit D,** UNM's damages are comprised of:

20        1) Hourly services - the difference in the hourly rate charged by SDCC compared to

21        UNM's internal labor rate;

22        2) Non-hourly services -- SDCC charges to UNM reduced by UNM's avoided labor

23        cost;

24        3) Aisle porter labor – damages are reduced for aisle porter labor not billed to UNM;

25        4) Incremental supplies and other costs – damages are reduced for incremental

26        supplies and other costs;

27

28

EXHIBIT 450 PAGE 38

**Hourly Services:**

For the period from July 2007 through August 2009, SDCC billed UNM for the SDCC employees that UNM was required to use on its tradeshow cleaning services jobs at the San Diego Convention Center. SDCC billed UNM $17.00 per hour for these employees. That rate was higher than the rate that UNM would have paid its own employees.

I calculated UNM's economic damages related to hourly trade show cleaning services by the comparing the $17.00 charged by SDCC to UNM's internal hourly labor cost that it would have paid absent SDCC's allegedly anti-competitive behavior. UNM's average hourly rate would have been approximately $10.37. This hourly rate was adjusted for payroll taxes, other labor costs and estimated premium pay (e.g., overtime). My calculation of UNM's hourly labor cost is summarized in **Exhibits E and F.**

To determine the additional expense incurred by UNM from the requirement that it use SDCC employees for move-in, move-out and other hourly services, the increased hourly rates charged by SDCC must be multiplied by the total number of hours that UNM was billed for these employees. **Exhibit G** is the detail of the labor hours billed by SDCC to UNM from July 2007 through August 2009. During this time period, SDCC billed UNM $193,562 for 11,386 labor hours. UNM's internal burdened labor rate would have been $10.37 per hour absent SDCC's allegedly anti-competitive behavior, and UNM would therefore have paid $125,164 for hourly non-supervisory labor.[2] UNM's economic loss for increased labor costs imposed upon it by SDCC would therefore be $68,398 (refer to **Exhibit H**).

**Non-Hourly Services - Exhibit Booth Cleaning:**

Exhibit booth cleaning and other non-hourly services are billed based on a per square foot basis. UNM's economic damages are the amount charged by SDCC to UNM reduced by labor cost that UNM would have paid in order to provide these services. To

EXHIBIT 450 PAGE 39

---

[2] UNM's but-for costs for non-supervisory labor include an estimate of overtime hours.

4                                    Damages Report of Patrick F. Kennedy, Ph.D.

1   determine the number of booth cleaning hours incurred by SDCC personnel, I analyzed

2   and summarized the relevant data from reports entitled "Year-To-Date Profit/Loss Report"

3   produced by SDCC.[3]   For this component, I assumed that the hours UNM would have

4   incurred performing these services was equivalent to those incurred by SDCC.  The detail

5   of these hours is included as **Exhibit I.**  The exhibit booth cleaning economic damage

6   calculation is included at **Exhibit J.**

7

8   **Aisle Porter Labor and Other Expenses:**

9   UNM bills the general service contractors for aisle porter services on an hourly basis.

10  These services are not billed by SDCC to UNM.  Therefore, to properly evaluate UNM's

11  economic damages, I offset UNM's damage claim by the cost of the aisle porter hours billed

12  to the general service contractors, summarized at **Exhibit K**.

13

14  **Incremental Supplies and Other Costs:**

15  Since UNM did not perform the cleaning services associated with the economic

16  damages outlined above, it avoided paying for supplies and equipment it otherwise would

17  have incurred.   As summarized at **Exhibit L,** I analyzed UNM's historical financial

18  statements to determine the appropriate percentage reduction for supplies and other

19  expenses that were avoided.

20

21  **VI.**   **Conclusion:**

22  Based on the information provided to date, UNM has sustained $425,717 in

23  economic damages as a result of the claims made against SDCC.  These damages will likely

24  increase with each additional show worked by UNM at the San Diego Convention Center.

25  I also understand that UNM has incurred a substantial amount of attorney's fees that I will

26  quantify and present at the time of trial.  In addition, I have been advised that, based on

27

28

---

[3] These hours were confirmed during the August 13, 2009 deposition of Robert DeNofrio.

EXHIBIT 450 PAGE 40

1   certain causes of action in this case, there is a potential for economic damages to be trebled,

2   a calculation I will present at the time of trial, if necessary.

3          I understand that Richard Simon, UNM's President and CEO, testified in his

4   September 22, 2009 deposition that he lost the opportunity to sell United Service

5   Companies to Trivest due to the actions of the defendant.  Further, Mr. Simon testified that

6   UNM is currently preparing the company for sale.  Mr. Simon asserts that the company

7   will not be able to realize the same value that it would have under the Trivest transaction.  I

8   understand that information related to this potential economic loss is forthcoming.  I may

9   supplement my economic loss report should additional relevant information be provided.

12   Patrick F. Kennedy, Ph.D.

16   Managing Director

17   LECG

EXHIBIT 450 PAGE 41

6                                    Damages Report of Patrick F. Kennedy, Ph.D.

# EXHIBIT A

EXHIBIT 450 PAGE 42

# LECG

## Patrick F. Kennedy, PhD, Managing Director

655 West Broadway, Suite 1300
San Diego, California 92101
Phone: (619) 687-0001
Fax:    (619) 687-0002
Email:  pkennedy@lecg.com

### SUMMARY

Patrick F. Kennedy, a managing director in LECG's San Diego office, provides analysis, consultation, and opinions in business and dispute contexts including discovery assistance, causation analysis, damage quantification, and testimony in federal and state superior courts on matters involving breach of contract, lost profits and unjust enrichment, intellectual property damages, antitrust damages, product liability, tort damages, and labor and employment matters including wage & hour class actions.

Dr. Kennedy has experience in many industries including healthcare, telecommunications, manufacturing, high technology, transportation, tobacco, financial services, entertainment, media and sports.

### PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2006 to present | **LECG**<br>Managing Director (2008) |
| 1996 to 2006 | **Mack\|Barclay Inc.**<br>Shareholder (1998) |
| 1995 to 1996 | **International Securities Group, Inc.**<br>Director of Economic Research |
| 1992 to 1995 | **Board of Governors of the Federal Reserve System, Washington, D.C.**<br>Economist |

### EDUCATION

Doctorate in Economics, Stanford University, 1992
  Awarded Stanford University Fellowship, Bradley Foundation Dissertation Fellowship, and Outstanding Teaching Award.

Bachelor of Arts in Economics, University of California, San Diego, 1986
  Summa Cum Laude graduate.   Recipient of various awards including UC Regents Scholarship, Muir College Valedictorian, Phi Beta Kappa, and the Seymour E. Harris Economics Award.

EXHIBIT 450 PAGE 43

Page 1 of 2

LeCG

**LICENSES AND PROFESSIONAL MEMBERSHIPS**

Registered Securities Representative and Registered Principal (NASD Series 7, 24 and 63 – inactive)
American Economic Association
National Association for Business Economics
National Association for Forensic Economics
Licensing Executive Society

EXHIBIT 450 PAGE 44
Page 2 of 2

# EXHIBIT B

EXHIBIT 450 PAGE 45

Patrick F. Kennedy, Ph.D.
Deposition, Mediation, Arbitration and Trial Testimony
Page 1 of 5

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| 09/03/09 | Brodman v. Sams West | SD Superior | Deposition |
| 08/13/09 | Ward v. California Emergency Physicians Medical Group | SD Superior | Deposition |
| 08/07/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Deposition |
| 07/31/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Report |
| 07/27/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Deposition |
| 06/30/09 | Peterman Lumber v. Robinson & Robinson | SD Superior | Trial |
| 06/26/09 | Engler v. Ariens Company, et al. | LA Superior | Deposition |
| 06/22/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Report |
| 06/10/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Report |
| 06/09/09 | Brodke v. Alphatec Spine, Inc. | SD Superior | Deposition |
| 06/05/09 | G&C Autobody v. Geico | SF Superior | Report |
| 06/05/09 | King v. HHS | Federal Court | Declaration |
| 06/02/09 | Peterman Lumber v. Robinson & Robinson | SD Superior | Deposition |
| 06/01/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Report |
| 05/29/09 | Suglia v. NEXL Sports Products, et al. | Riverside Superior | Trial |
| 05/28/09 | DPR Construction v. Anka (Gaslamp), LLC | SD Superior | Trial |
| 05/08/09 | Scelta v. Pfizer, et al. | Federal Court | Report |
| 05/08/09 | Wilhoit v. Pfizer, et al. | Federal Court | Report |
| 05/07/09 | Griffin v. HHS | Federal Court | Report |
| 05/01/09 | King v. HHS | Federal Court | Report |
| 04/20/09 | Locke v. Swift Transportation Company | SD Superior | Deposition |
| 04/15/09 | Starpoint USA v. Daewoo Motor Company | LA Superior | Declaration |
| 04/13/09 | Laboratory Skin Care v. Bath & Body Works, et al. | Federal Court | Report |
| 04/06/09 | Presidio Components v. American Technical Ceramics | Federal Court | Declaration |
| 04/06/09 | Warnecke v. Tutor-Saliba | SF Superior | Deposition |
| 04/03/09 | Veliz v. Cintas Corporation, et al. | Federal Court | Report |
| 03/31/09 | Blackburn v. Duckor Spradling Metzger & Wynne | SD Superior | Arbitration |
| 03/30/09 | Mytee v. MC Viking | Federal Court | Trial |
| 03/29/09 | Blackburn v. Duckor Spradling Metzger & Wynne | SD Superior | Deposition |
| 03/27/09 | Hiltman v. Farmers Insurance | SD Superior | Declaration |
| 03/02/09 | Dunbar v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 02/27/09 | Presidio Components v. American Technical Ceramics | Federal Court | Deposition |
| 02/18/09 | Rivera v. Bio-Engineered Supplements & Nutrition | Federal Court | Report |
| 02/17/09 | Presidio Components v. American Technical Ceramics | Federal Court | Report |
| 02/13/09 | Datin v. M/V Seaquest | Federal Court | Report |
| 02/13/09 | Sullivan v. F/V Daniela | Federal Court | Report |
| 02/05/09 | DPR Construction v. Anka (Gaslamp), LLC | SD Superior | Deposition |
| 01/30/09 | Datin v. M/V Seaquest | Federal Court | Report |
| 01/30/09 | Sullivan v. F/V Daniela | Federal Court | Report |
| 01/23/09 | Presidio Components v. American Technical Ceramics | Federal Court | Report |
| 01/13/09 | Brodke v. Alphatec Spine, Inc. | SD Superior | Declaration |
| 12/17/08 | Westermann v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 12/11/08 | Wildman v. Segway LLC, et al. | SF Superior | Trial |
| 12/10/08 | QualityBuilt.com v. Olague, et al. | SD Superior | Trial |

EXHIBIT 450 PAGE 46

**Patrick F. Kennedy, Ph.D.**

Deposition, Mediation, Arbitration and Trial Testimony

Page 2 of 5

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| 12/08/08 | Danny K. Paul v. Tutor-Saliba/Koch/Tidewater | SF Superior | Declaration |
| 12/03/08 | Colonna v. HP Communications | SD Superior | Deposition |
| 11/20/08 | Bachino v. Manson Construction | LA Superior | Declaration |
| 11/19/08 | Brighton v. Coldwater Creek | Federal Court | Trial |
| 11/12/08 | May v. Linsco/Private Ledger Corporation, et al. | SD Superior | Arbitration |
| 10/29/08 | Wildman v. Segway LLC, et al. | SF Superior | Deposition |
| 10/23/08 | QualityBuilt.com v. Olague, et al. | SD Superior | Trial |
| 10/13/08 | Hegner v. OEM Controls, et al. | Sacramento Superior | Deposition |
| 10/08/08 | Womack v. Reddick | San Pedro Superior | Trial |
| 10/01/08 | OII v. Limtech | Riverside Superior | Deposition |
| 10/01/08 | Veliz v. Cintas Coporation | Federal Court | Report |
| 09/30/08 | Hiltman v. Farmers Insurance | SD Superior | Declaration |
| 09/05/08 | King v. Sears | Oakland Superior | Deposition |
| 08/27/08 | Rocha v. Vu | SD Superior | Trial |
| 08/18/08 | Claypool v. Blue Dolphin | Federal Court | Report |
| 08/15/08 | Cincinnati Financial Corporation v. Debra-Kuempel et al. | OH Superior | Deposition |
| 08/11/08 | Cincinnati Financial Corporation v. Debra-Kuempel et al. | OH Superior | Report |
| 08/07/08 | Jones v. Manson | LA Superior | Deposition |
| 08/03/08 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 07/28/08 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 07/23/08 | Kilgus v. Schering Plough Corporation | NC Superior | Report |
| 07/02/08 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 06/30/08 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 06/27/08 | FPS Investments v. Seaflex, Inc. | Federal Court | Report |
| 06/16/08 | Charbonneau v. Pfizer, et al. | Federal Court | Report |
| 06/11/08 | Foley v. City of Coronado | SD Superior | Deposition |
| 05/21/08 | Gomez v. California Mushroom Farm | Federal Court | Report |
| 05/21/08 | Gomez v. California Mushroom Farm | Federal Court | Report |
| 03/26/08 | Andrea C v. Solomon | Federal Court | Trial |
| 03/03/08 | Roslyn Lane v. Ferrett, Alcorn | SD Superior | Trial |
| 02/27/08 | French v. Manson | Federal Court | Deposition |
| 02/21/08 | Brighton v. Coldwater Creek | Federal Court | Deposition |
| 02/06/08 | French v. Manson | Federal Court | Report |
| 02/04/08 | Brighton v. Coldwater Creek | Federal Court | Report |
| 01/18/08 | Brighton v. Coldwater Creek | Federal Court | Report |
| 01/14/08 | Solomon v. Andrea C | SD Superior | Deposition |
| 01/11/08 | Asset Marketing Systems v. McLaughlin | SD Superior | Deposition |
| 01/07/08 | Minka Lighting v. Reliance | Federal Court | Report |
| 12/11/07 | State of California v. Anderprises | SD Superior | Trial |
| 11/29/07 | Coda Development v. The Bush Firm | SD Superior | Deposition |
| 11/15/07 | Charbonneau v. Pfizer, et al. | Federal Court | Deposition |
| 11/15/07 | Dodd v. Pfizer, et al. | Federal Court | Deposition |
| 11/15/07 | Zwayer v. Pfizer, et al. | Federal Court | Deposition |
| 11/01/07 | Minka v. Maxim | Federal Court | Report |

EXHIBIT 450 PAGE 47

Patrick F. Kennedy, Ph.D.
Deposition, Mediation, Arbitration and Trial Testimony
Page 3 of 5

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| 10/16/07 | De Anza Cove v. City of San Diego | SD Superior | Trial |
| 10/04/07 | Roslyn Lane v. Ferrett, Alcorn | SD Superior | Deposition |
| 09/26/07 | Armington v. Wiens | LA Superior | Deposition |
| 09/20/07 | De Anza Cove v. City of San Diego | SD Superior | Deposition |
| 09/07/07 | Moore v. Avon | Federal Court | Report |
| 09/07/07 | Taravella v. Tri-Marine | Federal Court | Report |
| 09/04/07 | Averitt v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Cain v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Charbonneau v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Conway v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Dubaich v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Estep v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Fayard v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Harms v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Nelsen v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Quintela v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Scharpen v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Selinsky v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Webb v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 08/16/07 | San Diego Redevelopment Agency v. Mercado | SD Superior | Deposition |
| 08/08/07 | Raffesberger v. Coast Intelligen | SD Superior | Trial |
| 08/03/07 | QualityBuilt.com v. Olague | SD Superior | Deposition |
| 08/01/07 | Womack v. Reddick | Long Beach Superior | Deposition |
| 07/27/07 | Minka v. Maxim | Federal Court | Report |
| 07/12/07 | Bochenek v. Grier | SD Superior | Deposition |
| 07/06/07 | Raffesberger v. Coast Intelligen | SD Superior | Deposition |
| 06/22/07 | Asset Marketing Systems v. McLaughlin | Federal Court | Report |
| 06/19/07 | The County of San Diego v. National Quarries | SD Superior | Declaration |
| 06/08/07 | Asset Marketing Systems v. McLaughlin | Federal Court | Report |
| 05/15/07 | McPhail v. First Command | SD Superior | Deposition |
| 05/11/07 | Minka Lighting v. Reliance | Federal Court | Report |
| 05/10/07 | Melendez v. BP Oil | Federal Court | Report |
| 05/10/07 | Solomon v. Andrea C | Federal Court | Report |
| 05/08/07 | Firelink Telecom v. ETTV | LA Superior | Trial |
| 05/01/07 | Art Attacks Ink v. MGA Entertainment | Federal Court | Trial |
| 04/30/07 | McPhail v. First Command | SD Superior | Declaration |
| 04/10/07 | Aristocrat v. Multimedia Games | Federal Court | Report |
| 03/26/07 | Banez v. Tutor Saliba | SF Superior | Trial |
| 03/20/07 | Artistocrat v. Multimedia Games | Federal Court | Report |
| 03/15/07 | Casaburi v. Sprint | SF Superior | Declaration |
| 03/12/07 | Art Attacks Ink v. MGA Entertainment | Federal Court | Report |
| 02/16/07 | Banez v. Tutor Saliba | SF Superior | Report |

EXHIBIT 450 PAGE 48

**Patrick F. Kennedy, Ph.D.**

Deposition, Mediation, Arbitration and Trial Testimony

Page 4 of 5

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| 02/14/07 | Candy v. Eli Lilly | Federal Court | Report |
| 02/14/07 | Nguyen v. Wells Fargo | SD Superior | Declaration |
| 02/13/07 | Jordan Insurance v. Hjortnaes | San Bernardino Superior | Trial |
| 12/18/06 | Mytee v. MC Viking | SD Superior | Deposition |
| 12/06/06 | Price v. Connolly-Pacific | SF Superior | Declaration |
| 12/01/06 | Cristler v. Express Messenger System, Inc., et al. | SD Superior | Deposition |
| 11/17/06 | Palace v. Chrysler | LA Superior | Deposition |
| 11/06/06 | Mytee Products v. MC Viking | SD Superior | Report |
| 10/24/06 | Hughes v. Desert Village Homeowners | Riverside Superior | Deposition |
| 10/20/06 | Kahumoku v. Titan Maritime, LLC | HI State Court | Report |
| 10/19/06 | Limback v. American Ship Management | LA Superior | Trial |
| 10/12/06 | Donahue v. Hamad | LA Superior | Deposition |
| 09/18/06 | Clemens v. Chrysler | IL State Court | Report |
| 09/18/06 | Minka Lighting v. Quorum | Federal Court | Report |
| 09/05/06 | Book Wholesalers v. Rooth | SD Federal | Report |
| 08/16/06 | De Anza Cove v. City of San Diego | SD Superior | Deposition |
| 08/03/06 | De Anza Cove v. City of San Diego | SD Superior | Declaration |
| 07/21/06 | Casaburi v. Sprint | SF Superior | Declaration |
| 06/30/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 06/15/06 | Minka Lighting v. Hunter Fan | Federal Court | Report |
| 06/14/06 | Puentes v. Wells Fargo Home Loans | SD Superior | Deposition |
| 06/13/06 | Womack v. Reddick | Long Beach Superior | Deposition |
| 05/17/06 | Malavarce v. Cox Communications | SD Superior | Declaration |
| 05/17/06 | Womack v. Reddick | Long Beach Superior | Report |
| 04/28/06 | Minka Lighting v. Hunter Fan | Federal Court | Report |
| 04/24/06 | Cristler v. Express Messenger System, Inc., et al. | SD Superior | Declaration |
| 04/19/06 | Spence v. Microsoft Corporation | WI State Court | Report |
| 04/17/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 03/20/06 | Special Devices Inc. v. National Union | LA Superior | Trial |
| 03/17/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 03/15/06 | Snyder v. Vizard | SD Superior | Deposition |
| 02/21/06 | Claypool v. Blue Dolphin | Federal Court | Report |
| 02/17/06 | National Union v. SDI | LA Superior | Deposition |
| 02/15/06 | Puentes v. Wells Fargo Home Loans | SD Superior | Declaration |
| 02/03/06 | Art Attacks Ink v. MGA Entertainment | Federal Court | Deposition |
| 01/11/06 | Phoenix Logistics v. EDO RSS | Arbitration | Arbitration |
| 12/29/05 | Sprang v. College Loan Corporation | SD Superior | Deposition |
| 12/09/05 | Art Attacks Ink v. MGA Entertainment | Federal Court | Report |
| 12/06/05 | Fechtig v. Sea Pacific | Federal Court | Trial |
| 11/14/05 | Art Attacks Ink v. MGA Entertainment | SD Superior | Report |
| 11/02/05 | Marriage of Ricci | SD Superior | Declaration |
| 11/01/05 | George Yardley Co. v. Johnson Controls | Arbitration | Arbitration |
| 10/31/05 | Cortez v. Pool Well Services Company | Arbitration | Arbitration |
| 10/28/05 | PS Investments v. Tuchscher Devel. Enterprises | Riverside Superior | Deposition |

EXHIBIT 450 PAGE 49

**Patrick F. Kennedy, Ph.D.**
Deposition, Mediation, Arbitration and Trial Testimony
Page 5 of 5

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| 10/27/05 | Kalianov v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 10/26/05 | Brown v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 10/25/05 | George Yardley Co. v. Johnson Controls | Arbitration | Deposition |
| 10/18/05 | Phoenix Logistics v. EDO RSS | Arbitration | Deposition |
| 10/17/05 | Phoenix Logistics v. EDO RSS | Arbitration | Report |
| 10/11/05 | Miller v. Collectors Universe | SD Superior | Deposition |
| 10/10/05 | Cortez v. Pool Well Services Company | OC Superior | Deposition |
| 10/10/05 | Kuderna v. State Farm | SD Superior | Deposition |
| 10/07/05 | George Yardley Co. v. Johnson Controls | Arbitration | Report |
| 10/07/05 | Zimmer Dental v. Niznick | Arbitration | Arbitration |
| 09/15/05 | Zimmer Dental v. Niznick | Arbitration | Deposition |
| 09/01/05 | NOS Communications v. Sprint | LA Superior | Declaration |

EXHIBIT 450 PAGE 50

# EXHIBIT C

EXHIBIT 450 PAGE 51

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Documents Reviewed**

| Date | Description | Bates Reference |
|------|-------------|-----------------|
| | San Diego Convention Center Corporation FY2008 Year-To-Date Profit/(Loss) Reports | SDCC 103678-727 |
| 06/30/06 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103395 |
| 06/30/07 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103396-397 |
| 06/30/08 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103398-399 |
| 06/30/09 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103400-401 |
| 06/30/06 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103059-064 |
| 06/30/07 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103065-071 |
| 06/30/08 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103072-077 |
| 05/31/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103078-084 |
| 06/30/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 105408-415 |
| | Various email correspondence | |
| 09/12/08 | Letter of Intent from Trivest Partners to United Service Companies | UNM029407-412 |
| 8/08 | Business Evaluation of United Service Companies | UNM029413-445 |
| 11/08 | Complaint for Injunctive Relief and Damages | |
| 08/08/01 | Convention Services Agreement between GES and United National Maintenance | UNM002365-377 |
| 06/21/05 | Letter Agreement for cleaning services between United Service Companies and Champion | UNM002362-364 |
| 06/30/04 | Memorandum of Understanding on Recognition of Exclusive Jurisdiction | SDCC 101924-928 |
| 11/13/07 | Declaration of Dr. John S. Hekman | |
| 12/27/07 | John Hekman Response to Defendant's Opposition to Motion for Injunction | |
| 07/17/09 | Deposition of Richard Simon | |
| 09/22/09 | Rough Draft Deposition Transcript of Richard Simon | |
| | Exhibits 398-413 from 9/22/09 deposition of Richard Simon | |
| 08/13/09 | Deposition of Robert DeNofrio | |
| 08/31/09 | Deposition of Mark Epstein | |
| 2007 | UNSD Employee History report | UNM002466-476 |
| 2008 | UNSD Employee History report | |
| 2009 | UNSD Employee History report | |
| 06/02/07 | United National Maintenance Payroll Summary | |
| 06/09/07 | United National Maintenance Payroll Summary | |
| 06/14/08 | United National Maintenance Payroll Summary | |
| 06/21/08 | United National Maintenance Payroll Summary | |
| 06/13/09 | United National Maintenance Payroll Summary | |
| 06/20/09 | United National Maintenance Payroll Summary | |
| 07/07-08/09 | UNM contracts and billing information for SDCC shows | |

EXHIBIT 450 PAGE 52

# EXHIBIT D

EXHIBIT 450 PAGE 53

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Summary of Economic Loss**

| Description | Amount |
|---|---|
| Difference in Hourly (Non-Supervisor) Rates | $ 68,398 |
| Non-Hourly Services | 390,925 |
| Less: Aisle Porter Labor | (16,956) |
| Less: Incremental Supplies and Other Costs | (10,661) |
| Less: Assistance from GSC | (5,989) |
| Total | $ 425,717 |

EXHIBIT 450 PAGE 54

# EXHIBIT E

EXHIBIT 450 PAGE 55

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Cost of Labor**

| | Payroll Taxes & Workers' Comp. | Supervisor Hourly Rate | | Non Supervisor Hourly Rate | |
|---|---|---|---|---|---|
| 2007 | 22.11% | $ | 12.00 | $ | 8.50 |
| 2008 | 21.81% | | 12.00 | | 8.50 |
| 2009 | 22.00% | | 12.00 | | 8.50 |
| Average | 21.97% | | 12.00 | | 8.50 |
| Burdened Rate | | $ | 14.64 | $ | 10.37 |
| | | | | | |
| Blended Hourly Rate | | | | | |
| % of hours | | | 13% | | 87% |
| | | $ | 1.90 | $ | 9.02 |
| **Blended Rate** | | | **$ 10.92** | | |

EXHIBIT 450 PAGE 56

# EXHIBIT F

EXHIBIT 450 PAGE 57

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Regular and Overtime Hours**

| | Regular Hours | % | Overtime Hours | % | Total Hours | % | Bates |
|---|---|---|---|---|---|---|---|
| 2007 | 6,210 | | 698 | | 6,908 | | UNM002476 |
| 2008 | 6,054 | | 1,055 | | 7,109 | | |
| 2009 | 3,404 | | 296 | | 3,700 | | |
| Total | 15,668 | 88% | 2,049 | 12% | 17,717 | 100% | |

EXHIBIT 450 PAGE 58

# EXHIBIT G

EXHIBIT 450 PAGE 59

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **1  Int'l Society for Optical Eng.** | | | | | | | | | | |
| Move In | | | 84.00 | $ 17.00 | $ 1,428.00 | UNM011973 | 84.00 | $ 16.30 | $ 1,369.20 | UNM011965, UNM011971 |
| Move In - Supervisor | | | | | | | 27.00 | 16.92 | 456.84 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 16.30 | 570.50 | |
| Move Out - Supervisor | | | | | | | 6.00 | 16.92 | 101.52 | |
| Booth | | | | | 4,280.70 | | | | 4,280.70 | |
| **2  American Osteopathic Ass.** | | | | | | | | | | |
| Move In | | | 82.00 | 17.00 | 1,394.00 | UNM011930 | 82.00 | 16.30 | 1,336.60 | UNM030334 |
| Move In - Supervisor | | | | | | | 24.00 | 16.92 | 406.08 | |
| Move Out | | | 61.00 | 17.00 | 1,037.00 | | 61.00 | 16.30 | 994.30 | |
| Move Out - Supervisor | | | | | | | 2.00 | 16.92 | 33.84 | |
| Overnight Aisle | | | 22.00 | 17.00 | 374.00 | | | | | |
| Periodic Porters | | | | | | | | | 225.00 | |
| Booth | | | | | 12,661.25 | | | | 7,453.00 | |
| Assistance From GSC | | | | | | | | | 2,508.71 | |
| **3  Infectious Disease Soc.** | | | | | | | | | | |
| Move In | | | 125.00 | 17.00 | 2,125.00 | UNM011933 | 125.00 | 16.30 | 2,037.50 | UNM008457, C 0445 |
| Move In - Supervisor | | | | | | | 25.50 | 16.92 | 431.46 | |
| Move Out | | | 101.00 | 17.00 | 1,717.00 | | 101.00 | 16.30 | 1,646.30 | |
| Move Out - Supervisor | | | | | | | 8.00 | 16.92 | 135.36 | |
| Overnight Aisle | | | 14.00 | 17.00 | 238.00 | | | | | |
| Booth | | | | | 15,075.40 | | | | 7,770.00 | |
| Show Cleaning | | | | | | | | | 175.00 | |
| Periodic Porters | | | | | | | | | | |
| Assistance From GSC | | | | | | | | | 3,479.89 | |
| **4  Amer Soc Human Genetics** | | | | | | | | | | |
| Move In | | | 80.00 | 17.00 | 1,360.00 | UNM008644 | 80.00 | 17.00 | 1,360.00 | UNM011944 |
| Move In - Supervisor | | | | | | | 12.00 | 17.43 | 209.16 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.00 | 595.00 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 46.00 | 17.00 | 782.00 | | 46.00 | 17.00 | 782.00 | |
| Booth | | | | | 3,099.00 | | | | 3,099.00 | |

EXHIBIT 450 PAGE 60

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **5   NAHRO** | | | | | | | | | | |
| Move In | | | 39.00 | 17.00 | 663.00 | UNM011938 | 39.00 | 16.74 | 652.86 | UNM011939 |
| Move In - Supervisor | | | | | | | 6.00 | 17.43 | 104.58 | |
| Move Out | | | 22.00 | 17.00 | 374.00 | | 22.00 | 16.74 | 368.28 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | 472.00 | | | | 487.50 | |
| Carpet Package | | | | | | | | | 83.70 | |
| **6   Soc for Neuroscience** | | | | | | | | | | |
| Move In | | | 349.00 | 17.00 | 5,933.00 | UNM011925 | 349.00 | 17.00 | 5,933.00 | UNM011926 |
| Move In - Supervisor | | | | | | | 34.50 | 17.43 | 601.34 | |
| Move Out | | | 275.00 | 17.00 | 4,675.00 | | 275.00 | 17.00 | 4,675.00 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 115.00 | 17.00 | 1,955.00 | | 115.00 | 17.00 | 1,955.00 | |
| Booth | | | | | 15,726.60 | | | | 15,726.60 | |
| Booth carpet | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.00 | 1,241.00 | |
| **7   AAR & SBL** | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011909 | 62.00 | 17.00 | 1,054.00 | UNM008728 |
| Move In - Supervisor | | | | | | | 17.00 | 17.43 | 296.31 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.00 | 1,122.00 | |
| Overnight Aisle | | | 15.00 | 17.00 | 255.00 | | | | | |
| Booth | | | | | 5,858.05 | | | | 3,691.00 | |
| Periodic Porter | | | | | | | | | 100.00 | |
| **8   Cal School Boards Assn** | | | | | | | | | | |
| Move In | | | 58.00 | 17.00 | 986.00 | UNM011948 | 58.00 | 16.74 | 970.92 | UNM011949 |
| Move In - Supervisor | | | | | | | 19.00 | 17.43 | 331.17 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 16.74 | 401.76 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | | | | | | | |
| Booth | | | 4.00 | 17.00 | 68.00 | | | | 1,013.50 | |
| Assn Booth | | | | | 1,007.30 | | 16.00 | 16.74 | 267.84 | |
| Carpet Package | | | | | 260.00 | | | | 1,035.00 | |

Page 2 of 14

EXHIBIT 450 PAGE 61

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **9 Taking Control of Your Diabetes** | | | | | | | | | | |
| Move In | | | 17.00 | 17.00 | 289.00 | UNM011919 | 17.00 | 16.74 | 284.58 | UNM011920 |
| Move In - Supervisor | | | | | | | 9.50 | 17.43 | 165.59 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 16.74 | 83.70 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 136.00 | | | | 136.00 | |
| **10 URJ General Assembly** | | | | | | | | | | |
| Move In | | | 37.00 | 17.00 | 629.00 | UNM011913 | 37.00 | 16.74 | 619.38 | UNM011914 |
| Move In - Supervisor | | | | | | | 22.00 | 17.43 | 383.46 | |
| Move Out | | | 42.00 | 17.00 | 714.00 | | 42.00 | 16.74 | 703.08 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.43 | 122.01 | |
| Overnight Aisle | | | 32.00 | 17.00 | 544.00 | | 5.00 | 17.00 | 565.70 | |
| Booth | | | | | 565.70 | | | | 85.00 | |
| AB-1 Gen Session Aisle Carpet | | | | | 85.00 | | | | 378.00 | |
| Carpet Package | | | | | | | | | | |
| **11 SD Int'l Boat Show** | | | | | | | | | | |
| Move In | | | 71.00 | 17.00 | 1,207.00 | UNM011904 | 71.00 | 16.74 | 1,188.54 | UNM011905 |
| Move In - Supervisor | | | | | | | 29.50 | 17.43 | 514.19 | |
| Move Out | | | 74.00 | 17.00 | 1,258.00 | | 74.00 | 16.74 | 1,238.76 | |
| Move Out - Supervisor | | | | | | | 11.00 | 17.43 | 191.73 | |
| Aisle Cleaning During Event | | | 125.00 | 17.00 | 2,125.00 | | 125.00 | 16.74 | 2,092.50 | |
| Aisle Cleaning After Hours | | | 33.00 | 17.00 | 561.00 | | | | | |
| Booth | | | | | 168.00 | | | | 168.00 | |
| Pond Leaks Cleaning | | | 21.00 | 17.00 | 357.00 | | 21.00 | 16.74 | 351.54 | |
| **12 West 2008 AFCEA & USNI** | | | | | | | | | | |
| Move In | | | 150.00 | 17.00 | 2,550.00 | UNM011871 | | | | |
| Move Out | | | 131.00 | 17.00 | 2,227.00 | | | | | |
| Overnight Aisle | | | 41.00 | 17.00 | 697.00 | | | | | |
| Booth | | | | | 14,704.40 | | | | | |
| Invoice Total | | | | | | | | | 25,225.00 | UNM011876 |

EXHIBIT 450 PAGE

62

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **13  Global Pet Expo** | | | | | | | | | | |
| Move In | | | 580.00 | 17.00 | 9,860.00 | UNM011860 | 580.00 | 16.74 | 9,709.20 | UNM011898 |
| Move In - Supervisor | | | | | | | 44.00 | 17.43 | 766.92 | |
| Move Out | | | 376.00 | 17.00 | 6,392.00 | | 376.00 | 16.74 | 6,294.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 73.00 | 17.00 | 1,241.00 | | | | | |
| Aisle Porter | 44.50 | 775.64 | | | | | 44.50 | 17.43 | 775.64 | |
| Booth | | | | | 27,809.63 | | | | 27,480.57 | |
| Carpet Package | | | | | | | | | 6,025.50 | |
| **14  Print Week** | | | | | | | | | | |
| Move In | | | 6.00 | 17.00 | 102.00 | UNM011864 | 11.00 | 16.74 | 184.14 | UNM011868 |
| Move In - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.74 | 133.92 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 30.50 | | | | 30.50 | |
| **15  Penwell Military Tech** | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM011858 | 17.00 | 17.00 | 289.00 | UNM011856 |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 9.00 | 17.00 | 153.00 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | 1,138.00 | | | | 1,138.00 | |
| **16  Amer Pharmacist Assn** | | | | | | | | | | |
| Move In | | | 112.00 | 17.00 | 1,904.00 | UNM011548 | | | | |
| Move Out | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Overnight Aisle | | | 16.00 | 17.00 | 272.00 | | | | | |
| Booth | | | | | 13,141.40 | | | | | |
| Package | | | | | 200.00 | | | | | |
| Invoice Total | | | | | | | | | | |
| **17  Travel Goods Assn** | | | | | | | | | | |
| Move In | | | 143.00 | 17.00 | 2,431.00 | UNM011529 | 143.00 | 16.74 | 2,393.82 | UNM011544 |
| Move In - Supervisor | | | | | | | 24.00 | 17.43 | 418.32 | |
| Move Out | | | 150.00 | 17.00 | 2,550.00 | | 150.00 | 16.74 | 2,511.00 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | - | |
| Booth | | | | | 4,440.00 | | | | 4,440.00 | |
| Package | | | | | 4,508.00 | | | | 8,214.75 | |
| Carpet Package | | | | | | | | | 340.20 | |

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **19  Intl Alliance Avaya** | | | | | | | | | | |
| Move In | | | 86.00 | 17.00 | 1,462.00 | UNM011561 | 86.00 | 17.24 | 1,482.64 | UNM011572 |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.24 | 448.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 12.00 | 17.00 | 204.00 | | | | | |
| Booth | | | | | 1,197.50 | | | | 672.50 | |
| Package | | | | | 2,104.00 | | | | 3,550.50 | |
| **20  SD Home Design & Landscape** | | | | | | | | | | |
| Move In | | | 65.00 | 17.00 | 1,105.00 | UNM011827 | 65.00 | 17.24 | 1,120.60 | UNM011839 |
| Move In - Supervisor | | | | | | | 3.00 | 17.95 | 53.85 | |
| Move Out | | | 53.00 | 17.00 | 901.00 | | 53.00 | 17.24 | 913.72 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Cleaning During Event | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.24 | 1,086.12 | |
| Overnight Aisle | | | 7.00 | 17.00 | 119.00 | | | | | |
| Booth | | | | | 48.00 | | | | 48.00 | |
| **21  FASEB Experimental Biology** | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM011815 | | | | UNM011825 |
| Move Out | | | 148.00 | 17.00 | 2,516.00 | | | | | |
| Move In & Out | | | | | | | | | | |
| Overnight Aisle | | | 85.00 | 17.00 | 1,445.00 | | | | 4,032.00 | |
| Aisle Porters | | | | | | | | | 1,008.00 | |
| Booth | | | | | 6,391.00 | | | | 6,391.00 | |
| **22  National Indian Gaming** | | | | | | | | | | |
| Move In | | | 234.00 | 17.00 | 3,978.00 | UNM011815 | 234.00 | 17.24 | 4,034.16 | UNM011813 |
| Move In - Supervisor | | | | | | | 45.00 | 17.95 | 807.75 | |
| Move Out | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | | | | | 24.00 | 17.24 | 413.76 | |
| Booth | | | 24.00 | 17.00 | 408.00 | | | | 12,794.57 | |
| Carpet Package | | | | | 12,794.57 | | | | 7,066.80 | |

EXHIBIT 450 PAGE 64

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **23 RIMS** | | | | | | | | | | |
| Move In | | | 240.00 | 17.00 | 4,080.00 | UNM011577 | 240.00 | 17.24 | 4,137.60 | UNM011575 |
| Move In - Supervisor | | | | | | | 55.50 | 17.95 | 996.23 | |
| Move Out | | | 205.00 | 17.00 | 3,485.00 | | 205.00 | 17.24 | 3,534.20 | |
| Move Out - Supervisor | | | | | | | 18.00 | 17.95 | 323.10 | |
| Overnight Aisle | | | 42.00 | 17.00 | 714.00 | | | | | |
| Aisle Porter | 119.00 | 2,051.56 | | | | | 119.00 | 17.24 | 2,051.56 | |
| Booth | | | | | 36,387.93 | | | | 36,387.93 | |
| Booth Package | | | | | 1,548.00 | | | | 5,702.40 | |
| Assn Booth | | | | | 312.00 | | | | | |
| **24 San Diego Assn of Realtors** | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011592 | 52.00 | 17.24 | 896.48 | UNM011601 |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Cleaning Public Hours | | | 13.00 | 17.00 | 221.00 | | | | | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 15.00 | 258.60 | | | | | 15.00 | 17.24 | 258.60 | |
| Booth | | | | | 206.00 | | | | 206.00 | |
| Package | | | | | 192.00 | | | | | |
| Carpet Package | | | | | | | | | 432.00 | |
| **25 Rock N Roll Marathon** | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011782 | 62.00 | 17.24 | 1,068.88 | UNM011784 |
| Move In - Supervisor | | | | | | | 16.50 | 17.95 | 296.18 | |
| Move Out | | | 30.00 | 17.00 | 510.00 | | 30.00 | 17.24 | 517.20 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 55.00 | 948.20 | | | | | 55.00 | 17.24 | 948.20 | |
| Aisle Porter - Supervisor | | | | | | | 16.00 | 17.95 | 287.20 | |
| Booth | | | | | 961.00 | | | | 961.00 | |

EXHIBIT 450 PAGE 65

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **26  ASTID** | | | | | | | | | | |
| Move In | | | 198.00 | 17.00 | 3,366.00 | UNM011628 | | | | UNM011630 |
| Move Out | | | 159.00 | 17.00 | 2,703.00 | | | | | |
| Overnight Aisle | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Booth | | | | | 12,199.16 | | | | | |
| Package | | | | | 6,760.00 | | | | | |
| Carpet | | | 6.00 | 17.00 | 102.00 | | | | | |
| Invoice Total | | | | | | | | | 25,529.97 | |
| **28  Assn Unmanned Veh Sys** | | | | | | | | | | |
| Move In | | | 154.00 | 17.00 | 2,618.00 | UNM011613 | | | | UNM011615 |
| Move Out | | | 138.00 | 17.00 | 2,346.00 | | | | | |
| Overnight Aisle | | | 26.00 | 17.00 | 442.00 | | | | | |
| Booth | | | | | 17,567.35 | | | | | |
| Package | | | | | 876.00 | | | | | |
| Invoice Total | | | | | | | | | 22,892.09 | |
| **29  Natl Assn Consumer Shows** | | | | | | | | | | |
| Move In | | | 10.00 | 17.00 | 170.00 | UNM011762 | 10.00 | 17.24 | 172.40 | UNM011766 |
| Move In - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | 72.00 | |
| Booth | | | | | 72.00 | | | | 32.40 | |
| Carpet Package | | | | | | | | | | |
| **30  NACDS Marketplace Conf** | | | | | | | | | | |
| Move In | | | 482.00 | 17.00 | 8,194.00 | UNM011645 | 482.00 | 17.24 | 8,309.68 | UNM011647 |
| Move In - Supervisor | | | | | | | 69.00 | 17.95 | 1,238.55 | |
| Move Out | | | 282.00 | 17.00 | 4,794.00 | | 282.00 | 17.24 | 4,861.68 | |
| Move Out - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Overnight Aisle | | | 101.00 | 17.00 | 1,717.00 | | | | | |
| Aisle Porter | 200.00 | 3,448.00 | | | | | 200.00 | 17.24 | 3,448.00 | |
| Aisle Porter - Supervisor | | | | | | | 31.50 | 17.95 | 565.43 | |
| Booth | | | | | 37,065.05 | | | | 36,799.31 | |
| Package Booth | | | | | 1,896.00 | | | | 6,860.70 | |

EXHIBIT 450
Page 66

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **31   Nat'l Assn Fed Credit Unions** | | | | | | | | | | |
| Move In | | | 36.00 | 17.00 | 612.00 | UNM011684 | 36.00 | 17.24 | 620.64 | UNM011686 |
| Move In - Supervisor | | | | | | | 22.50 | 17.95 | 403.88 | |
| Move Out | | | 47.00 | 17.00 | 799.00 | | 47.00 | 17.24 | 810.28 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.95 | 125.65 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 30.00 | 517.20 | 21.00 | 17.00 | 357.00 | | 30.00 | 17.24 | 517.20 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 17.95 | 134.63 | |
| Booth | | | | | 3,215.68 | | | | 3,641.95 | |
| Package Booth | | | | | 120.00 | | | | | |
| **32   CME - US Psychiatry & Mental Health** | | | | | | | | | | |
| Move In | | | 102.00 | 17.00 | 1,734.00 | UNM011685 | 102.00 | 17.24 | 1,758.48 | UNM030327 |
| Move In - Supervisor | | | | | | | 21.50 | 17.95 | 385.93 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.24 | 965.44 | |
| Move Out - Supervisor | | | | | | | 6.50 | 17.95 | 116.68 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 32.00 | 551.68 | 2.00 | 17.00 | 34.00 | | 32.00 | 17.24 | 551.68 | |
| Aisle Porter - Supervisor | | | | | | | 2.50 | 17.95 | 44.88 | |
| Booth | | | | | 10,033.48 | | | | 10,356.58 | |
| Package Booth | | | | | 404.00 | | | | 256.50 | |
| **33   Quick Stuff Store Mgr** | | | | | | | | | | |
| Move In | | | 5.00 | 17.00 | 85.00 | UNM012004 | 5.00 | 17.24 | 86.20 | UNM012032 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 10.00 | 17.00 | 170.00 | UNM012023 | 10.00 | 17.24 | 172.40 | |
| Move Out - Supervisor | | | | | | | 2.00 | 17.95 | 35.90 | |
| Aisle Porter | 4.00 | 68.96 | | | | | 4.00 | 17.24 | 68.96 | |
| Aisle Porter - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Booth | | | | | 59.88 | | | | 59.88 | |
| Carpet Package | | | | | | | | | 20.70 | |

EXHIBIT 450
Page 67

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **34  Intl Assn Chiefs of Police** | | | | | | | | | | |
| Move In | | | 503.00 | 17.00 | 8,551.00 | UNM011700 | 503.00 | 16.30 | 8,198.90 | UNM011713 |
| Move In - Supervisor | | | | | | | 73.00 | 16.92 | 1,235.16 | |
| Move Out | | | 278.00 | 17.00 | 4,726.00 | UNM012023 | 278.00 | 16.30 | 4,531.40 | |
| Move Out - Supervisor | | | | | | | 18.50 | 16.92 | 313.02 | |
| Overnight Aisle | | | 59.00 | 17.00 | 1,003.00 | | | | | |
| Aisle Porter | 190.00 | 3,097.00 | | | | | 190.00 | 16.30 | 3,097.00 | |
| Aisle Porter - Supervisor | | | | | | | 19.00 | 16.92 | 321.48 | |
| Booth | | | | | 40,550.68 | | | | 40,550.68 | |
| Package | | | | | 528.00 | | | | 528.00 | |
| **35  Taking Control of Your Diabetes** | | | | | | | | | | |
| Move In | | | 9.00 | 17.00 | 153.00 | UNM011735 | 9.00 | 17.24 | 155.16 | UNM011760 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | UNM012023 | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Porter - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Booth | | | | | 277.40 | | | | 277.40 | |
| **36  Calif School Boards Assn** | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011718 | 52.00 | 17.24 | 886.48 | UNM011734 |
| Move In - Supervisor | | | | | | | 16.00 | 17.95 | 287.20 | |
| Move Out | | | 40.00 | 17.00 | 680.00 | UNM012023 | 40.00 | 17.24 | 689.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 67.00 | 1,155.08 | | | | | 67.00 | 17.24 | 1,155.08 | |
| Aisle Porter - Supervisor | | | | | | | 12.50 | 17.95 | 224.38 | |
| Booth | | | | | 1,796.90 | | | | 1,796.90 | |
| Package | | | | | 912.00 | | | | 760.00 | |
| Carpet Package | | | | | | | | | 326.70 | |

EXHIBIT 450
Page 68

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **37   San Diego Boat Show** | | | | | | | | | | |
| Move In | | | 81.00 | 17.00 | 1,377.00 | UNM028746 | 81.00 | 17.24 | 1,396.44 | UNM028763 |
| Move In - Supervisor | | | | | | | 29.00 | 17.95 | 520.55 | |
| Move Out | | | 69.00 | 17.00 | 1,173.00 | | 69.00 | 17.24 | 1,189.56 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Maintenance | | | 103.00 | 17.00 | 1,751.00 | | 103.00 | 17.24 | 1,775.72 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter - Supervisor | | | | | | | 27.50 | 17.95 | 493.63 | |
| Booth | | | | | 352.00 | | | | 352.00 | |
| Water Cleanup | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Marine Dock Labor | 32.00 | 574.40 | | | | | 32.00 | 17.95 | 574.40 | |
| **38   Calif School Nutrition Assn** | | | | | | | | | | |
| Booth | | | | | 1,907.45 | UNM028675 | | | 2,073.45 | UNM030328 |
| Package Booth | | | | | 40.00 | | | | 182.70 | |
| **39   Hypack 2009** | | | | | | | | | | |
| Move In | | | 2.00 | 17.00 | 34.00 | UNM028610 | 2.00 | 17.24 | 34.48 | UNM030329 |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 18.00 | 310.32 | | | | | 18.00 | 17.24 | 310.32 | |
| Booth | | | | | 148.20 | | | | 148.20 | |
| Trash Pull | | | | | 225.00 | | | | 225.00 | |
| **40   Penton Media The Special Event** | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM028795 | 142.00 | 17.24 | 2,448.08 | UNM030330 |
| Move In - Supervisor | | | | | | | 36.00 | 17.95 | 646.20 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.24 | 1,137.84 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.95 | 161.55 | |
| Overnight Aisle | | | 11.00 | 17.00 | 187.00 | | | | | |
| Aisle Porter | 72.00 | 1,241.28 | | | | | 72.00 | 17.24 | 1,241.28 | |
| Aisle Porter - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Booth | | | | | 2,874.90 | | | | 2,805.30 | |
| Package | | | | | 496.00 | | | | 496.00 | |
| Carpet Package | | | | | | | | | 705.60 | |

EXHIBIT 45D
Page 64

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **41** | **Print Week** | | | | | | | | | | |
| | Move In | | | 4.00 | 17.00 | 68.00 | UNM028657 | 4.00 | 17.24 | 68.96 | UNM028674 |
| | Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| | Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| | Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| **42** | **West 2009 AFCEA & USNI** | | | | | | | | | | |
| | Move In | | | 251.00 | 17.00 | 4,267.00 | UNM028810 | 247.00 | 20.00 | 4,940.00 | UNM028831 |
| | Move Out | | | 115.00 | 17.00 | 1,955.00 | | 176.00 | 20.00 | 3,520.00 | |
| | Overnight Aisle | | | 33.00 | 17.00 | 561.00 | | 252.00 | 20.00 | 5,040.00 | |
| | Daily Porter | 252.00 | 5,040.00 | | | | | | | | |
| | Booth | | | | | 15,235.60 | | | | 813.60 | |
| | Special Carpet | | | | | 813.60 | | | | 6,795.23 | |
| | Nightly Vacuuming | | | | | | | | | | |
| **43** | **Anti-Aging Expo** | | | | | | | | | | |
| | Move In | | | 31.00 | 17.00 | 527.00 | UNM028639 | 31.00 | 16.30 | 505.30 | UNM030331 |
| | Move In - Supervisor | | | | | | | 10.00 | 16.92 | 169.20 | |
| | Move Out | | | 23.00 | 17.00 | 391.00 | | 23.00 | 16.30 | 374.90 | |
| | Move Out - Supervisor | | | | | | | 5.00 | 16.92 | 84.60 | |
| | Aisle | | | 21.00 | 17.00 | 357.00 | | 25.00 | 16.30 | 407.50 | |
| | Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| | Booth | | | | | 264.00 | | | | 264.00 | |
| | Package | | | | | 536.00 | | | | 469.00 | |
| **44** | **Pri-Med Access Spring 2009** | | | | | | | | | | |
| | Move In | 4.00 | 65.20 | 4.00 | 17.00 | 68.00 | UNM028628 | 4.00 | 16.30 | 65.20 | UNM030332 |
| | Move Out | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| | Overnight Aisle | | | 1.00 | 17.00 | 17.00 | | | | | |
| | Aisle Porter | | | | | | | 4.00 | 16.30 | 65.20 | |

EXHIBIT 450
Page 70

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **45  Cal Assn School Busn Officials** | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM028856 | 62.00 | 17.76 | 1,101.12 | UNM028855 |
| Move In – Supervisor | | | | | | | 13.50 | 18.49 | 249.62 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.76 | 621.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Aisle Porter | 10.00 | 177.60 | | | | | 10.00 | 17.76 | 177.60 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 18.49 | 138.68 | |
| Booth | | | | | 588.13 | | | | 571.00 | |
| Package | | | | | 48.00 | | | | 244.80 | |
| **46  Lawson Software CUE** | | | | | | | | | | |
| Move In | | | 63.00 | 17.00 | 1,071.00 | UNM029057 | 63.00 | 17.76 | 1,118.88 | UNM029072 |
| Move In – Supervisor | | | | | | | 20.00 | 18.49 | 369.80 | |
| Move Out | | | 20.00 | 17.00 | 340.00 | | 20.00 | 17.76 | 355.20 | |
| Move Out - Supervisor | | | | | | | 12.00 | 18.49 | 221.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 27.00 | 479.52 | | | | | 27.00 | 17.76 | 479.52 | |
| Aisle Porter - Supervisor | | | | | | | 24.50 | 18.49 | 453.01 | |
| Booth | | | | | 2,438.53 | | | | 2,367.50 | |
| Package | | | | | 1,728.00 | | | | | |
| 100% Hall G&H | | | | | | | | | 2,916.00 | |
| Carpet Package | | | | | | | | | 478.80 | |
| **47  American Thoracic Society** | | | | | | | | | | |
| Move In | | | 207.00 | 17.00 | 3,519.00 | UNM028997 | 207.00 | 16.30 | 3,374.10 | UNM030333 |
| Move In – Supervisor | | | | | | | 37.50 | 16.92 | 634.50 | |
| Move Out | | | 97.00 | 17.00 | 1,649.00 | | 97.00 | 16.30 | 1,581.10 | |
| Move Out - Supervisor | | | | | | | 18.00 | 16.92 | 304.56 | |
| Overnight Aisle | | | 36.00 | 17.00 | 612.00 | | | | | |
| Aisle Porter | 55.00 | 896.50 | | | | | 55.00 | 16.30 | 896.50 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 16.92 | 253.80 | |
| Booth | | | | | 16,457.75 | | | | 16,916.75 | |
| Package | | | | | 3,840.00 | | | | | |
| Hall D Spec Cleaning | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Sail & General Session | | | | | | | | | 11,520.00 | |

EXHIBIT 450
Page 71

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **48   Amer Acad Phys Assistants** | | | | | | | | | | |
| Move In | | | 138.00 | 17.00 | 2,346.00 | UNM028948 | 138.00 | 16.30 | 2,249.40 | UNM028963 |
| Move In - Supervisor | | | | | | | 43.50 | 16.92 | 736.02 | |
| Move Out | | | 123.00 | 17.00 | 2,091.00 | | 123.00 | 16.30 | 2,004.90 | |
| Move Out - Supervisor | | | | | | | 20.50 | 16.92 | 346.86 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 74.00 | 1,206.20 | | | | | 74.00 | 16.30 | 1,206.20 | |
| Booth | | | | | 9,596.70 | | | | 10,075.20 | |
| Hall E Reg & Bookstore | | | 64.00 | 17.00 | 1,088.00 | | 64.00 | 16.30 | 1,043.20 | |
| Hall H Gen Sess Aisle Carpet | | | 32.00 | 17.00 | 544.00 | | 32.00 | 16.30 | 521.60 | |
| Rm 29c Porter Service | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| **49   Rock N Roll Marathon** | | | | | | | | | | |
| Move In | | | 60.00 | 17.00 | 1,020.00 | UNM028889 | 60.00 | 17.76 | 1,065.60 | UNM028703 |
| Move In - Supervisor | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.76 | 994.56 | |
| Move Out - Supervisor | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 79.00 | 1,403.04 | | | | | 79.00 | 17.76 | 1,403.04 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | 2,118.50 | | | | 2,118.50 | |
| **50   Military & Aerospace Electron** | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM028874 | 12.00 | 16.30 | 195.60 | UNM028884 |
| Move In - Supervisor | | | | | | | 9.00 | 16.92 | 152.28 | |
| Move Out | | | 16.00 | 17.00 | 272.00 | | 16.00 | 16.30 | 260.80 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 25.00 | 407.50 | | | | | 25.00 | 16.30 | 407.50 | |
| Booth | | | | | 2,019.10 | | | | 2,019.10 | |
| Package | | | | | 44.80 | | 4.00 | 16.30 | 65.20 | |
| **52   SDG&E Client Appreciation** | | | | | | | | | | |
| Move In | | | 7.00 | 17.00 | 119.00 | UNM029205 | 7.00 | 17.76 | 124.32 | UNM029219 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.76 | 88.80 | |

EXHIBIT 450
Page 72

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **53   Drug Information Assn** | | | | | | | | | | |
| Move In | | | 220.00 | 17.00 | 3,740.00 | UNM029128 | 220.00 | 16.30 | 3,586.00 | UNM029142 |
| Move In - Supervisor | | | | | | | 38.00 | 16.92 | 642.96 | |
| Move Out | | | 147.00 | 17.00 | 2,499.00 | | 147.00 | 16.30 | 2,396.10 | |
| Move Out - Supervisor | | | | | | | 14.00 | 16.92 | 236.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 138.00 | 2,249.40 | | | | | 138.00 | 16.30 | 2,249.40 | |
| Aisle Porter - Supervisor | | | | | | | 21.50 | 16.92 | 363.78 | |
| Booth | | | | | 26,710.15 | | | | 27,940.75 | |
| Sail Package | | | | | 6,148.80 | | | | 6,148.80 | |
| **54   Cal Assn Mortgage Brokers** | | | | | | | | | | |
| Move In | | | 19.00 | 17.00 | 323.00 | UNM028908 | 19.00 | 16.30 | 309.70 | UNM028926 |
| Move In - Supervisor | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.30 | 130.40 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Booth | | | | | 46.40 | | | | 46.40 | |
| Package | | | | | 16.00 | | | | 16.00 | |
| **Total** | 1,542.50 | $ 26,923 | 11,386.00 | | $ 610,098 | | 12,186.00 | | $ 677,016 | |
| **Summary** | | | | | | | | | | |
| Hourly | | | 11,386.00 | | $ 193,562 | | 1,248.00 | 13% | | |
| Non-Hourly | | | | | 416,536 | | 8,316.00 | 87% | | |
| **Total** | | | 11,386.00 | | $ 610,098 | | 9,564.00 | | | |
| **Move In / Move Out** | | | | | | | | | | |
| Supervisor | | | | | | | | | | |
| Non-Supervisor | | | | | | | | | | |
| Total | | | | | | | | | | |

EXHIBIT 450
Page 73

Page 14 of 14

# EXHIBIT H

EXHIBIT 450
Page 74

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services**

| | | Billed By SDCC | | Would Have Cost UNM | | Economic Loss |
|---|---|---|---|---|---|---|
| **Hourly Services** | | | | | | |
| Total Labor Hours | | 11,386.0 | | | | |
| Regular | 88% | | | 10,019.7 | | |
| Overtime | 12% | | | 1,366.3 | | |
| | | | | | | |
| Hourly Rate | | | | | | |
| Regular | | $ 17.00 | $ | 10.37 | | |
| Overtime | | | | 15.56 | | |
| | | | | | | |
| Labor Cost | | | | | | |
| Regular | | 193,562 | | 103,904 | | |
| Overtime | | | | 21,260 | | |
| | | | | | | |
| **Total Hourly Services** | | $ 193,562 | $ | 125,164 | $ | 68,398 |

EXHIBIT 450
Page 75

# EXHIBIT I

EXHIBIT 450
Page 76

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Booth Cleaning Hours**

| | | Booth Cleaning Hours | | | |
|---|---|---|---|---|---|
| | | FT | PT | Total | Bates |
| 1 | Int'l Society for Optical Eng. | 24 | - | 24 | SDCC 103683 |
| 2 | American Osteopathic Ass. | 24 | 16 | 40 | SDCC 103684 |
| 3 | Infectious Disease Soc. | 56 | 48 | 104 | SDCC 103687 |
| 4 | Amer Soc Human Genetics | 16 | - | 16 | SDCC 103686 |
| 5 | NAHRO | - | - | - | SDCC 103688 |
| 6 | Soc for Neuroscience | 96 | 198 | 294 | SDCC 103685 |
| 7 | AAR & SBL | 24 | 8 | 32 | SDCC 103681 |
| 8 | Cal School Boards Assn | 32 | | 32 | SDCC 103689 |
| 9 | Taking Control of Your Diabetes | - | - | - | SDCC 103709 |
| 10 | URJ General Assembly | 32 | - | 32 | SDCC 103682 |
| 11 | SD Int'l Boat Show | - | - | - | SDCC 103707 |
| 12 | West 2008 AFCEA & USNI | 24 | 40 | 64 | SDCC 103690 |
| 13 | Global Pet Expo | 24 | - | 24 | SDCC 103691 |
| 14 | Print Week | - | - | - | SDCC 103705 |
| 15 | Penwell Military Tech | - | - | - | SDCC 103696 |
| 16 | Amer Pharmacist Assn | 24 | 32 | 56 | SDCC 103693 |
| 17 | Travel Goods Assn | - | 112 | 112 | SDCC 103694 |
| 19 | Intl Alliance Avaya | - | - | - | SDCC 103692 |
| 20 | SD Home Design & Landscape | - | - | - | SDCC 103708 |
| 21 | FASEB Experimental Biology | - | 32 | 32 | SDCC 103698 |
| 22 | National Indian Gaming | 8 | 56 | 64 | SDCC 103699 |
| 23 | RIMS | 72 | 72 | 144 | SDCC 103697 |
| 24 | San Diego Assn of Realtors | - | - | - | SDCC 103706 |
| 25 | Rock N Roll Marathon | 7 | - | 7 | SDCC 103701 |
| 26 | ASTD | 40 | 80 | 120 | SDCC 103700 |
| 28 | Assn Unmanned Veh Sys | 8 | 47 | 55 | SDCC 103703 |
| 29 | Natl Assn Consumer Shows | - | - | - | SDCC 103710 |
| 30 | NACDS Marketplace Conf | 32 | 88 | 120 | SDCC 103702 |
| 31 | Natl Assn Fed Credit Unions | - | 24 | 24 | SDCC 103720 |
| 32 | CME - US Psychiatry & Mental Health | - | 24 | 24 | SDCC 103680 |
| 33 | Quick Stuff Store Mgr | - | - | - | SDCC 103721 |
| 34 | Intl Assn Chiefs of Police | 62 | 268 | 330 | SDCC 103679 |
| 35 | Taking Control of Your Diabetes | - | - | - | SDCC 103722 |
| 36 | Calif School Boards Assn | 10 | 20 | 30 | SDCC 103678 |
| 37 | San Diego Boat Show | - | 16 | 16 | SDCC 103719 |
| 38 | Calif School Nutrition Assn | - | 16 | 16 | SDCC 103715 |
| 39 | Hypack 2009 | - | - | - | SDCC 103723 |
| 40 | Penton Media The Special Event | 8 | 32 | 40 | SDCC 103724 |
| 41 | Print Week | - | - | - | SDCC 103717 |
| 42 | West 2009 AFCEA & USNI | 28 | 92 | 120 | SDCC 103714 |
| 43 | Anti-Aging Expo | - | - | - | SDCC 103718 |
| 44 | Pri-Med Access Spring 2009 | - | - | - | SDCC 103725 |
| 45 | Cal Assn School Busn Officials | 6 | 12 | 18 | SDCC 103726 |
| 46 | Lawson Software CUE | 8 | 38 | 46 | SDCC 103716 |
| 47 | American Thoracic Society | 12 | 20 | 32 | SDCC 103713 |
| 48 | Amer Acad Phys Assistants | 16 | 8 | 24 | SDCC 103727 |
| 49 | Rock N Roll Marathon | 24 | 4 | 28 | SDCC 103711 |
| 50 | Military & Aerospace Electron | - | - | - | SDCC 103712 |
| 52 | SDG&E Client Appreciation | | | | |
| 53 | Drug Information Assn | | | 93 [1] | |
| 54 | Cal Assn Mortgage Brokers | | | | |
| | **Total** | **717** | **1,403** | **2,213** | |

Note:
[1]   Estimated based on shows with exhibit booth revenue in excess of $10,000.

EXHIBIT 460
Page 77

# EXHIBIT J

EXHIBIT 450
Page 78

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning**

| | | Avoided Labor Cost | | Economic Loss |
|---|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning** | | | | |
| SDCC Charges | | $ - | $ | 416,536 |
| | | | | |
| Labor Hours Avoided | | 2,212.6 | | |
| Regular | 88% | 1,947.1 | | |
| Overtime | 12% | 265.5 | | |
| | | | | |
| Blended Hourly Rate | | | | |
| Regular | | $ 10.92 | | |
| Overtime | | 16.38 | | |
| | | | | |
| Labor Cost Avoided | | | | |
| Regular | | 21,262 | | |
| Overtime | | 4,349 | | |
| | | | | |
| Total Labor Cost Avoided | | 25,611 | | (25,611) |
| | | | | |
| **Total Exhibit Booth Cleaning** | | $ 55,675 | | **390,925** |

EXHIBIT 450
Page 79

# EXHIBIT K

EXHIBIT 450
Page 80

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Aisle Porter and Other**

|  |  | Avoided Labor Cost |
|---|---|---|
| **Aisle Porter and Other (non-supervisor)** |  |  |
| Labor Hours |  | 1,542.5 |
|    Regular | 88% | 1,357.4 |
|    Overtime | 12% | 185.1 |
|  |  |  |
| Hourly Rate |  |  |
|    Regular | $ | 10.37 |
|    Overtime |  | 15.56 |
|  |  |  |
| Labor Cost |  |  |
|    Regular |  | 14,076 |
|    Overtime |  | 2,880 |
|  |  |  |
| **Total Aisle Porter and Other** | **$** | **16,956** |

EXHIBIT 450
Page 41

# EXHIBIT L

EXHIBIT 450 PAGE 82

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Incremental Expenses**

| | | 2005 | | 2006 | | 2007 | | Total | % |
|---|---|---:|---|---:|---|---:|---|---:|---:|
| Sales - Reg - CA | $ | 13,923 | $ | 42,286 | $ | 4,788 | $ | 60,997 | |
| Sales - Shows - CA | | 1,359,223 | | 2,467,737 | | 2,764,177 | | 6,591,137 | |
| Sales Allowance - Shows CA | | (2) | | (1,296) | | (37) | | (1,335) | |
| | | | | | | | | | |
| Total Sales | | 1,373,144 | | 2,508,727 | | 2,768,928 | | 6,650,799 | 100% |
| | | | | | | | | | |
| Uniform Supplies - CA | | - | | 2,638 | | - | | 2,638 | 0.04% |
| Janitorial Supplies - CA | | 18,864 | | 28,937 | | 20,594 | | 68,395 | 1.03% |
| Equipment Supplies - CA | | 2,500 | | 14,509 | | 7,147 | | 24,156 | 0.36% |
| Equipment Rental - CA | | 262 | | 553 | | 8,726 | | 9,541 | 0.14% |
| | | | | | | | | | |
| **Total Incremental Expenses** | $ | 21,626 | $ | 46,637 | $ | 36,467 | $ | 104,730 | 1.57% |

EXHIBIT 450 PAGE 83

# EXHIBIT 459

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**

**Report of Patrick F. Kennedy, Ph.D.**

**November 12, 2009**

**Case No. 3:07-CV-02172-BEN-JMA**

## I.    Introduction:

I have been retained by counsel representing United National Maintenance, Inc. ("UNM") to determine UNM's economic damages in connection with certain claims it asserts against the San Diego Convention Center Corporation ("SDCC"). The purpose of this report is to disclose my professional background and experience, the materials subject to my review and my expert opinions in accordance with Fed. R. Civ. P. 26(a)(2)(B). This report summarizes my rebuttal opinions in response to the damages report of Thomas Lambert dated October 21, 2009 and supplements the analysis in my September 30, 2009 report given the information available to me at this time. If I receive additional relevant information, I reserve the right to prepare a supplemental report incorporating this new information.

## II.    Qualifications and Testimony:

I am an economist and Managing Director with LECG. LECG is a global expert services firm. LECG provides independent expert testimony and analysis, original authoritative studies, and strategic consulting services to clients including corporations, law firms, and local, state, and federal governments and agencies around the world. I hold a bachelor's degree in Economics from the University of California, San Diego and a Doctorate in Economics from Stanford University. Prior to joining LECG, I was a shareholder with Mack|Barclay, Inc., a director of economic research with International Securities Group, and an economist with the Board of Governors of the Federal Reserve System in Washington, D.C. Attached at **Exhibit A** is my curriculum vita, which summarizes my educational and professional background.

EXHIBIT 459 PAGE 84

X 459

1  My professional experience includes economic damages analysis projects within and

2  outside of the litigation environment, many of which have required my presentation of

3  qualified expert testimony in state and federal courts.  Attached at **Exhibit B** is a list of my

4  deposition, arbitration and trial testimony for the last four years.  LECG bills for my

5  services at $400 per hour.

6

7  **III.**   **Documents Reviewed and Relied Upon:**

8  In connection with my continuing review and analysis, I have reviewed and relied

9  upon materials that are summarized at the attached **Exhibit C.**

10

11  **IV.**   **Background:**

12  UNM provides trade show cleaning services at the San Diego Convention Center.  I

13  understand that UNM typically provides these services as a subcontractor to general

14  service contractors which provide decorating, carpentry, delivery, cleaning and other

15  services.  There are two main sources of UNM's trade show cleaning services revenue: 1)

16  facilities cleaning services provided during set-up and take-down of trade shows and

17  conventions, including move-in and move-out services, which are typically charged on an

18  hourly basis,[1] and 2) exhibit booth cleaning services provided during trade shows and

19  conventions, which are typically charged on a per square foot basis.

20  This report addresses issues raised by Mr. Lambert regarding my calculations of

21  UNM's damages in this matter.  In addition, this report supplements the calculations in my

22  previous report with additional shows that UNM has worked.  In my previous report I

23  addressed show numbers 1 through 54.  Show numbers 18, 27 and 51 were not included in

24  my September 30, 2009 report because UNM did not provide cleaning services for those

25  shows.

26

27

28

---

[1] UNM also bills aisle porter services on an hourly basis.

EXHIBIT 459

Page 85

Damages Report of Patrick F. Kennedy, Ph.D.

V.   **Analysis and Opinions:**

The most material differences between my opinions expressed in my September 30, 2009 damages report and Mr. Lambert's rebuttal opinions are summarized below:

- Mr. Lambert assumes that UNM should have paid its employees hourly wage rates no less than the hourly rates set forth in the City of San Diego's Living Wage Ordinance (the "Living Wage"). This assumption increases the but-for wage rate that Mr. Lambert believes UNM would have paid, reducing UNM's damages. UNM disputes the assertion that it would have had to pay the Living Wage. In addition, the documents produced by SDCC show that it may not have paid the Living Wage for SDCC part-time Booth Cleaning and Cleaning Services employees at the shows in question;

- Mr. Lambert assumes that SDCC's Year-to-Date Profit/(Loss) Reports ("Profit and Loss Reports," referred to by Mr. Lambert as "One Show P&L's") are inaccurate with regard to hours for Booth Cleaning services. Mr. Lambert opines that hand-written CS (Cleaning Services) Assignment Sheets ("Assignment Sheets") represent more authoritative documentation of the actual booth cleaning hours expended by SDCC. He deducts additional booth cleaning hours that were not set forth on the Profit and Loss Reports, reducing UNM's damages. My analysis continues to rely upon SDCC Profit and Loss Reports and SDCC 30(b)(6) deposition testimony for Booth Cleaning hours;

- Mr. Lambert assumes that Aisle Maintenance Services During Event Hours incurred by SDCC are equivalent to Aisle Porter Services, and that UNM "would have necessarily incurred" the same Aisle Maintenance Services During Event Hours that SDCC claims it expended. Mr. Lambert deducts SDCC's Aisle Maintenance Services as reflected on the Assignment Sheets from UNM's Aisle Porter revenues, reducing UNM's damages. I disagree with Mr. Lambert's treatment of Aisle Porter expenses;

Damages Report of Patrick F. Kennedy, Ph.D.

EXHIBIT 459

Page 86

1    • Mr. Lambert identifies four credit memos and one misclassified revenue item.

2    Subsequent to preparing my September 30, 2009 report, I was provided with the

3    documents that Mr. Lambert relied upon to support the credit memos. With this

4    additional information, I agree that the credit memos and misclassified revenue

5    should be adjusted, reducing UNM's damages.

6    • Finally, Mr. Lambert identifies shows in which Champion and Paradice entered

7    into non-traditional payment agreements with UNM. Regarding Champion, I

8    had identified "assistance" provided by Champion in my previous report for two

9    shows. I now have additional documents supporting four additional instances of

10   assistance provided by Champion. These concessions represent price increases

11   passed on to the general contractor. I am informed that but-for SDCC's actions,

12   these price increases would not have been passed on to the general contractors.

13   Regarding Paradice, I agree with Mr. Lambert that these two shows should be

14   treated differently. For Paradice, SDCC's actions also cause a price increase for

15   the consumer.

16

17   Each of the above noted issues are discussed in greater detail below.

18

19   **Living Wage**:

20   Mr. Lambert states in his report that he "has been informed that UNM would have

21   been subject to the Living Wage Ordinance for all workers engaged in cleaning at the

22   Facility after July 1, 2007". Counsel for UNM asserts that UNM would not have been

23   subject to the provisions of the Living Wage Ordinance. My calculations assume that the

24   Living Wage Ordinance would not have applied to cleaning services provided by UNM at

25   the San Diego Convention Center.

26   To assist the trier of fact in assessing whether or not the Living Wage Ordinance

27   would have applied to UNM, I used the available documents to estimate the average

28   hourly rate that SDCC paid its part-time employees for Cleaning Services and Booth

1  Cleaning. I calculated this rate for 50 shows during the period from July 2007 through June

2  2009 (48 of which were UNM shows).  I then compared the SDCC part-time employee

3  hourly wage rate to the Living Wage rate.

4      To calculate the average hourly wage paid by SDCC, I used SDCC's Profit and Loss

5  Reports which disclose Labor Hours and Gross Pay for Full and Part-Time Personnel.  The

6  hours and pay is reported by category including "Booth Cleaning" and "Cleaning

7  Services".

8      It is my understanding that under the Living Wage Ordinance, the hourly wage rate

9  paid by the employer is compared to the Living Wage hourly wage rate plus the Living

10  Wage Health Benefits rate (the sum of these two hourly rates is the "Full Cash Rate").  The

11  Full Cash Rate is the Living Wage for employees that do not have employer-paid health

12  benefits.  I reviewed SDCC's website and it appears that part-time SDCC employees are not

13  provided paid health benefits.[2]  If that is the case, then the appropriate comparison for

14  Living Wage purposes is to compare the hourly rate paid by SDCC to the Full Cash Rate.

15      For example, as of July 1, 2007 the Living Wage hourly wage rate was $10.34 and the

16  health benefits rate was $2.07 for a Full Cash Rate of $12.41 per hour.  If health benefits are

17  not paid for by the employer, then I understand that the hourly rate paid by an employer

18  subject to the Living Wage can be no less than $12.41 for the fiscal year beginning July 1,

19  2007, and no less than $12.70 for the fiscal year beginning July 1, 2008.[3]

20      For each fiscal year beginning July 1, 2007, the following table summarizes the

21  number of shows for which the hourly rate paid by SDCC was less than the Living Wage

22  Full Cash Wage (including Health Benefits).  As shown in the table, 50 out of 50 shows for

23  which SDCC provided Profit and Loss Reports, the average wage paid to part-time

24  employees for Booth Cleaning and Cleaning Services was less than the Living Wage Full

25

26  [2] A September 14, 2009 email from Kelly Revell to Joe Ergastolo supports my assumption.  That email lists "Health and
   Dental" benefit rates for full-time employees but no comparable benefit rate for part-time employees. (No bates
27  reference available). If my assumption regarding health benefits provided by SDCC to part-time employees is incorrect,
   the hourly amount of fringe benefits paid by SDCC can be added to the hourly rate paid to test compliance with the
   Living Wage.  To estimate the hourly fringe benefits paid to part-time workers, I divided the amount of Fringe Benefits
28  for Part-time employees set forth on the Profit and Loss Reports by the total hours worked by Part-time employees.
   [3] San Diego Municipal Code §22.4220(a).

Damages Report of Patrick F. Kennedy, Ph.D.

EXHIBIT 459 PAGE 88

1  Cash Wage.  A summary of the SDCC wage rates is attached at **Exhibit D**.  Mr. Lambert's

2  calculations assume that UNM would have had to pay the Living Wage Full Cash Wage

3  even though it appears that SDCC did not.[4]

|  | July 1, 2007-June 30, 2008 | July 1, 2008-June 30, 2009 |
|---|---|---|
| Number of Shows | 30 | 20 |
| Living Wage Hourly Cash Wage | $    10.34 | $    10.58 |
| Health Benefits | 2.07 | 2.12 |
| Full Cash Wage | $    12.41 | $    12.70 |
| Number of Shows Below Full Cash Wage | 30 | 20 |

14  **Additional Labor Hours:**

15  Mr. Lambert provides rebuttal calculations which deduct "labor hours not billed"

16  that he obtained from "Assignment Sheets".  In his report, Mr. Lambert opines that "based

17  on my review of the documents and interviews with SDCC employees it is my conclusion

18  that the CS Assignment Sheets are the most reliable source for hours billed to UNM."[5]  In

19  this statement, Mr. Lambert concludes that the above-described Assignment Sheets are a

20  more reliable source for what was billed to UNM than the SDCC invoices that actually

21  show what UNM was billed.  Mr. Lambert makes this statement in a paragraph describing

22  hours *not* billed to UNM.  From my review of his calculations, it appears that Mr. Lambert

23  uses the Assignment Sheets to measure hours not billed to UNM for Booth Cleaning and

24  Aisle Maintenance.  I assume he is opining that the Assignment Sheets are the "most

25  reliable" for data for his hours not billed estimate.

---

[4] I understand that SDCC has not produced payroll documents showing each employee's hours, rates of pay and amount paid for the cleaning services employees that UNM was required to use.  Furthermore, I understand that the Assignment Sheets were not produced prior to the filing of my September 30, 2009 report.
[5] Lambert report at page 15.

Damages Report of Patrick F. Kennedy, Ph.D.

EXHIBIT 459 PAGE 89

1    The Assignment Sheets are filled out by hand with employee name (in some cases
2    with first name only, in some cases with a last name, in some cases with only an initial for
3    the last name), work description, zone, date, start and finish times, total hours and billed
4    hours. The sheets have an entry for signatures by the Supervisor and the Facility Manager,
5    but they were not signed. The sheets do not identify the year, or the particular show for
6    which the work was supposed to be performed. I am not aware of any authoritative
7    documents that can be used to verify that the amount of hours claimed on the assignment
8    sheets were actually worked, or that the employee was performing services that UNM
9    would have performed versus other unrelated maintenance and tasks for the benefit of
10   SDCC.

11   I am informed by Richard Simon that detailed hours reports were requested by
12   UNM from SDCC on a number of occasions during the period beginning July 2007,
13   independent of requests for documents in this lawsuit, but that SDCC refused to produce
14   detailed hours reports to support the amount that SDCC claimed their employees worked.
15   Instead, UNM was provided only with the number of hours that SDCC claimed it worked
16   in total. UNM then billed these amounts through to the general contractors.

17   Mr. Lambert utilized the totals on the Assignment Sheets despite errors and
18   inconsistencies in these documents. The handwritten notations on the Assignment Sheets,
19   which I presume are supposed to be totals, are not always consistent with the detailed
20   entries. There are additional inconsistencies and errors in the underlying entries on the
21   Assignment Sheets as used by Mr. Lambert. For example, regarding the ASTD ICE
22   conference (show number 26), detailed booth cleaning hours are lower than reported on the
23   Profit and Loss Reports by 9 hours, the detailed hours in most of the remaining categories
24   were inconsistent with the amounts used by Mr. Lambert. (SDCC 106068-106085)

25   Despite these inconsistencies, Mr. Lambert relies on these Assignment Sheets as the
26   "most reliable" record of additional hours that he claims would have been incurred by
27   UNM. Other than these sheets, Mr. Lambert provides no independent, authoritative
28   documentation establishing that these hours would have been incurred by UNM.

Damages Report of Patrick F. Kennedy, Ph.D.

EXHIBIT 459 PAGE 90

1

2   **Booth Cleaning:**

3       In my analysis, I relied upon SDCC's Profit and Loss Reports to identify hours that

4   UNM would have incurred for Booth Services.   Mr. Robert DeNofrio, SDCC's 30(b)(6)

5   witness, testified that the amounts set forth on the Profit and Loss Reports reflect the labor

6   hours that SDCC incurred for Booth Cleaning.[6]   In deposition, Mr. DeNofrio separately

7   confirmed the amount of booth cleaning hours for each of the 50 shows for which a Profit

8   and Loss Report was provided.   Despite the sworn testimony of Mr. DeNofrio, and other

9   limitations of the Assignment Sheets, Mr. Lambert independently determined that the

10  assignment sheets were "more reliable" than the Profit and Loss Reports and other

11  documents.   The hours listed on the Booth Cleaning Assignment Sheets differ from the

12  Profit and Loss Reports.   My analysis continues to rely on the SDCC's Profit and Loss

13  Reports and deposition testimony of Mr. DeNofrio

14

15  **Aisle Maintenance During Event Hours:**

16      In my analysis, I deducted an hour of labor for every hour of Aisle Porter services

17  billed by UNM.   Deducting these hours appropriately reduces the revenue that UNM

18  would have earned but-for SDCC's actions for labor costs that would have been incurred.

19      Mr. Lambert opines that Aisle Maintenance is "also referred to by UNM as Aisle

20  Porter Labor" and that UNM billed for some, but not all, of the hours incurred in this

21  category.[7]   Mr. Lambert deducts the amount of hours from the Aisle Maintenance During

22  Event Hours Assignment Sheets as hours that UNM would have incurred in providing

23  Aisle Porter Services.   Mr. Lambert states that "had UNM performed the cleaning services,

24  UNM would necessarily have provided these Aisle Maintenance services."

25      For some shows, SDCC accounted for Aisle Porter hours on a separate assignment

26  sheet (e.g., SDCC 106104).   For other shows, Aisle Porter services are intermingled, but

27

28  [6] Deposition of Robert DeNofrio
    [7] Report page 11.

EXHIBIT 459 PAGE 91

1   separately identified, with other cleaning services such as trash pick up, aisle maintenance,

2   and maintenance (e.g., SDCC 106072, 106096).  Except for a few shows, these hours were

3   not billed to UNM by SDCC.

4      Mr. Lambert's report asserts that "there appear to be elements of double recovery in

5   Plaintiff's calculations."  Mr. Lambert vaguely described the "failure to eliminate

6   inconsistencies can result in 'double recovery' of damages" but he does not explicitly state

7   what the "double recovery" elements of my report are.  If these "double recoveries" are

8   actually identified by Mr. Lambert, then I may provide additional rebuttal opinions.

9      It should be noted that Mr. Lambert's treatment of SDCC's hours recoreded for Aisle

10  Maintenance Services During Event Hours and hours recorded for Porter Services creates a

11  "double count" in his report, and an understatement of UNM's damages.  Mr. Lambert

12  deducted hours recorded on Aisle Porter Assignment Sheets and Aisle Maintenance

13  Services During Event Hours without adjusting for overlapping, duplicative entries.[8]

14     If it is factually determined that UNM would have had to incur all Aisle Cleaning

15  During Event Hours that SDCC incurred, and that the Aisle Cleaning During Event Hours

16  Assignment Sheets accurately capture these hours, then UNM's damages would be

17  reduced by the difference between Aisle Cleaning During Event Hours and the Aisle Porter

18  hours I already deducted.

19

20  **Champion Assistance:**

21     In my September 30, 2009 report, I identified two occurrences where Champion

22  provided "assistance" to UNM after the SDCC changed its policies.  This assistance

23  reduced UNM's damages for the shows where Champion agreed to pay more for UNM's

24  services.  Subsequently, I have received documents indicating assistance provided on four

25  more shows. I adjusted by damages calculation accordingly.

26

27

28

EXHIBIT 459 PAGE 92

---

[8] See for example, SDCC 106005 and SDCC 106009 regarding "Maria S." and "Mary Lou Ritz" hours.

**Paradice Shows:**

I understand that Paradice compensates UNM for one-half of the difference between UNM's billings and expenses incurred.  For two Paradice shows, I treated UNM's damages differently, based on the Paradice billing relationship.  It should be noted that UNM was still damaged because it was forced to use SDCC employees, but the calculation is different.  Finally, it should be noted that the increase in labor costs causes a UNM price increase for Paradice.

**Other Issues Identified by Mr. Lambert:**

- Mr. Lambert claims that I should have deducted the amount of supervisor time incurred by SDCC but he provides no alternative calculation or documents to support the amount of claimed SDCC supervisory time.
- Mr. Lambert states that he has no information stating that UNM charged higher prices.   Champion and Paradice paid a higher price for UNM's services, as described above.  For Paradice, the increase in costs charged by SDCC lowered the amount received by Paradice.   The impact on the consumer is, in effect, a price increase.

**VI.   Damages Including Additional Shows:**

I have been provided with additional documentation for shows that UNM has worked at the Convention Center.  Using the methodology outlined in my September 30, 2009 damages report, and described above, I updated my analysis to include these shows.  Incorporating the adjustments described above, my revised opinion is that UNM has sustained $446,106 in economic damages as a result of the claims made against SDCC.  A summary of my updated analysis is attached at **Exhibit E**.[9]

EXHIBIT 459 PAGE 93

---

[9] One show was excluded due to lack of sufficient documentation.

## VII.   Disgorgement:

From my review of the records produced in this matter, I have not been able to identify SDCC business records that show SDCC's actual labor costs associated with labor billed to UNM.  This information is necessary to accurately determine the incremental profits earned by SDCC from their allegedly anti-competitive behavior.   I have been provided with a one-page, document titled "Cleaning Services – Division 21" that I understand is claimed by SDCC to represent its labor costs.  The document is not specific to UNM shows (e.g., it is apparently based on more than 187,000 hours worked in FY 2008).  As noted above, the part-time labor for Booth Cleaning as set forth on the Profit and Loss Reports averaged less than $10.50 per hour, but the part-time hourly rate reported on the "Cleaning Services – Division 21" document is $11.98 for the same period.

Notwithstanding the continuing limitations regarding documents produced by SDCC, I calculated their incremental profits from hourly billings to UNM, and from booth cleaning revenues.  To prepare this calculation, I used materials produced by SDCC after Mr. Lambert's report was prepared.  Without reliable cost information, such as the actual hourly rates paid by SDCC for hours charged to UNM, a disgorgement calculation cannot be accurately prepared.  I did not have such information at the time I prepared my report and could not prepare this calculation.[10]  As noted, I still consider the wage and cost information lacking, but I have prepared a calculation given what is now available.  SDCC's incremental profits from amounts billed to UNM are $377,697.  Should I receive additional relevant information regarding SDCC's costs, I will supplement my opinion.  These calculations are summarized at the attached **Exhibit F**.

## VIII.   <u>Conclusion:</u>

Based on the information provided to date, UNM has sustained $446,106 in economic damages as a result of the claims made against SDCC, and $377,697 based on

---

[10] Mr. DeNofrio testified that there was no way to calculate hours or cost associated with pre- and post-show cleaning, and aisle cleaning from the Profit and Loss Reports.  See for example, p. 396.17.

EXHIBIT 459 PAGE 94

1   SDCC's profits.  These damages will likely increase with each additional show worked by
2   UNM at the San Diego Convention Center.  I also understand that UNM has incurred a
3   substantial amount of attorney's fees that I will quantify and present at the time of trial.  In
4   addition, I have been advised that, based on certain causes of action in this case, there is a
5   potential for economic damages to be trebled, a calculation I will present at the time of trial,
6   if necessary.

7

8   Patrick F. Kennedy, Ph.D.

9

10

11

12   Managing Director

13   LECG

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EXHIBIT 459 PAGE 95

# EXHIBIT D

1                    UNITED STATES DISTRICT COURT

2                  SOUTHERN DISTRICT OF CALIFORNIA

3

4    UNITED NATIONAL MAINTENANCE,      No. 07-CV-2172 BEN(JMA)
     INC., a Nevada Corporation,

5
                         Plaintiff,
6
            vs.
7
     SAN DIEGO CONVENTION CENTER
8    CORPORATION, INC., a California
     corporation,

9
                         Defendant.
10

11

12    _____

13

14

15        Deposition of PATRICK F. KENNEDY, Ph.D., taken on

16    behalf of the Defendant, at 350 Tenth Avenue, Suite

17    1300, San Diego, California, beginning at 9:41 a.m. and

18    ending at 12:32 p.m. on Wednesday, December 23, 2009,

19    before ANELA SHERADIN, CLR, RPR, Certified Shorthand

20    Reporter No. 9128.

21

22

23

24

25

                                                              2

1    this case?

2        A    There's no governing body that sets those, any

3    kind of standards like that.

4        Q    Nothing comparable to the AICPA?

5        A    Correct.

6        Q    I'll hand you next a document previously marked

7    as Exhibit 336 for identification.  This is the

8    Plaintiff's Initial Designation of Expert Witnesses.

9    Have you seen Exhibit 336 before?

10       A    No.

11       Q    Directing your attention to page 3, at the

12   bottom, Item No. 4, it says, "Mr. Kennedy is expected to

13   provide expert testimony regarding Plaintiff's economic

14   damages, including but not limited to, the valuation of

15   Plaintiff's lost profits.  Mr. Kennedy will also be

16   prepared to testify in response to any expert witness on

17   the subject of damages designated by Defendant.

18   Mr. Kennedy's rate for testimony is $400 per hour."  Was

19   that an accurate statement as of the time this was

20   issued on May 1st, 2009?

21       A    I believe so.

22       Q    Has there been any change to the scope of your

23   work in this case after May 1st, 2009?

24       A    I don't believe so.

25       Q    In looking at this, I don't see any reference

EXHIBIT D PAGE 97 25

1      it's possible that you have a mixing of services in that

2      UNM may have been charged for more hours than were

3      actually incurred by the Convention Center associated

4      with the cleaning services that are at issue in this

5      case.

6          Q    So Mr. Simon has a concern that UNM may have

7      been charged for work that was done by Convention Center

8      cleaning workers, cleaning bathrooms or something that

9      would normally not be within the scope of work done by

10     UNM.  Is that what you are saying?

11         A    Correct.

12         Q    What is the basis of his concern?  Did he say?

13         A    The lack of any definitive reliable documents

14     establishing the amount of hours actually worked by

15     Convention Center employees and then billed to UNM.

16         Q    Do you currently have any plans to issue any

17     supplemental reports beyond what you have already

18     issued?

19         A    Unless something comes up in this deposition,

20     no, I don't have any plans.

21         Q    Are there any tasks left to be done for you to

22     complete your work other than the creation of

23     demonstrative aids that you talked about a moment ago?

24         A    Other than that and general trial preparation,

25     no.  I mean it's possible additional information could

EXHIBIT D  PAGE 98  35

1   come up, but I don't expect anything.

2        Q   Do you know Dr. Hekman who is giving the

3   opinion in this case on relevant market?

4        A   Yes.

5        Q   Did you know him before this case?

6        A   Yes.

7        Q   When Dr. Hekman created his report on the LECG

8   computer system, was that available for you to review --

9        A   No.

10       Q   -- through some central server?

11       A   No.

12       Q   Have you reviewed Dr. Hekman's report?

13       A   Yes.

14       Q   When did you review it first?

15       A   I reviewed it prior to filing my report.  He

16   made a copy available to me shortly before I filed.  I

17   can't remember if it's my first or second report.  I

18   think it was my first report.

19       Q   Did you have any suggested changes?

20       A   No.

21       Q   Did you make any comments on his report?

22       A   No.

23       Q   Did you have any discussions with him about the

24   report, the content?

25       A   No, I don't believe I did.  I may have had a

EXHIBIT D  PAGE 99          36

1    I, the undersigned, a Certified Shorthand

2  Reporter of the State of California, do hereby certify:

3    That the foregoing proceedings were taken

4  before me at the time and place herein set forth; that

5  any witnesses in the foregoing proceedings, prior to

6  testifying, were duly sworn; that a record of the

7  proceedings was made by me using machine shorthand

8  which was thereafter transcribed under my direction;

9  that the foregoing transcript is a true record of the

10  testimony given.

11    Further, that if the foregoing pertains to

12  the original transcript of a deposition in a Federal

13  Case, before completion of the proceedings, review of

14  the transcript [  ] was [  ] was not requested.

15    I further certify I am neither financially

16  interested in the action nor a relative or employee

17  of any attorney or party to this action.

18    IN WITNESS WHEREOF, I have this date

19  subscribed my name.

20

21  Dated:   JAN 07 2010
                _____

22

23                    _Anela Sheradin_

24              ANELA SHERADIN
                CSR No. 9128

25

# EXHIBIT 733

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**

**Report of Patrick F. Kennedy, Ph.D.**

**February 16, 2010**

**Case No. 3:07-CV-02172-BEN-JMA**

I.    <u>Introduction:</u>

I have been retained by counsel representing United National Maintenance, Inc. ("UNM") to determine UNM's economic damages in connection with certain claims it asserts against the San Diego Convention Center Corporation ("SDCC"). The purpose of this report is to update my analysis based on additional documents I have received since the date of my last report.

II.    <u>Additional Documents Reviewed and Relied Upon:</u>

Since my last report, I have received additional information related to the following shows: International Cemetery and Funeral Association, National Gold Coast, Mortgage Bankers Association, Light Emitting Diodes, Industrial Fabric Association, American Society of Nephrology and California School Board Association.[1]

III.    <u>Analysis and Opinions:</u>

Using the same methodology described in my previous reports, I updated my analysis to include these additional shows (Exhibit F). Based on these additional shows, my opinion is that UNM has sustained $498,495 in economic damages as a result of the claims made against SDCC (Exhibit A). The detailed updates are as follows:

- Hourly services increased from $69,191 to $75,618 (Exhibit B).

- Non-hourly services increased from $398,856 to $447,470 (Exhibit C).[2]

---

[1] Shows numbered 18, 62-67.
[2] The labor hours avoided calculation was only updated for show 18 because I have not received SDCC Profit/Loss Reports for shows 62-67.

EXHIBIT 133 PAGE 101

|   | 1 | Damages Report of Patrick F. Kennedy, Ph.D. |

Ex. J p.182

1      •  Paradice losses were unchanged at $16,541.

2      •  Offset for aisle porter labor increased from ($16,473) to ($17,946) (Exhibit D).

3      •  Offset for incremental supplies and other costs increased from ($10,923) to

4        ($12,102) (Exhibit E).

5      •  Offset for assistance from GSC is unchanged at ($11,087).

6

7     **Disgorgement:**

8     Using the same methodology described in my previous report, based on the additional

9 show information referenced above, my opinion is that SDCC's incremental profits from

10 hourly billings to UNM, and from booth cleaning revenues is $424,806 (Exhibit G).[3]

11

12 **IV.   Conclusion:**

13     Based on the information provided to date, UNM has sustained $498,495 in economic

14 damages as a result of the claims made against SDCC, or $424,806 based on SDCC's profits.

15 These damages will likely increase with each additional show worked by UNM at the San

16 Diego Convention Center. I also understand that UNM has incurred a substantial amount of

17 attorney's fees that I will quantify and present at the time of trial. In addition, I have been

18 advised that, based on certain causes of action in this case, there is a potential for economic

19 damages to be trebled, a calculation I will present at the time of trial, if necessary.

20

21 Patrick F. Kennedy, Ph.D.

22

23

24 Managing Director

25 LECG

26

27                                     EXHIBIT 733 PAGE 102

28 

---

[3] Labor hours were only updated for show 18 because I have not received SDCC Profit/Loss Reports for shows 62-67.

         Damages Report of Patrick F. Kennedy, Ph.D.

Ex. J p 183

# EXHIBIT A

EXHIBIT 733 PAGE 103

Ex. J p. 184

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Summary of Economic Loss**

| Description | Amount |
|---|---|
| Difference in Hourly (Non-Supervisor) Rates | $    75,618 |
| Non-Hourly Services | 447,470 |
| Paradice Losses | 16,541 |
| Less: Aisle Porter Labor | (17,946) |
| Less: Incremental Supplies and Other Costs | (12,102) |
| Less: Assistance from GSC | (11,087) |
| Total | $    498,495 |

EXHIBIT 733 PAGE 104
Ex. J p. 185

# EXHIBIT B

EXHIBIT 733 PAGE 105

Ex. J p.186

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services**

| | | Billed By SDCC | | Would Have Cost UNM | Economic Loss |
|---|---|---|---|---|---|
| **Hourly Services** | | | | | |
| Total Labor Hours | | 12,588.0 | | | |
| Regular | 88% | | | 11,077.4 | |
| Overtime | 12% | | | 1,510.6 | |
| | | | | | |
| Hourly Rate | | | | | |
| Regular | | $ 17.00 | $ | 10.37 | |
| Overtime | | | | 15.56 | |
| | | | | | |
| Labor Cost | | | | | |
| Regular | | 213,996 | | 114,873 | |
| Overtime | | | | 23,505 | |
| | | | | | |
| **Total Hourly Services** | | $ 213,996 | $ | 138,378 | $ 75,618 |

EXHIBIT 133 PAGE 106
Ex. J p. 187

# EXHIBIT C

EXHIBIT 233 PAGE 107

Ex. J p. 188

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning**

|  |  | Avoided Labor Cost | Economic Loss |
|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning** |  |  |  |
| SDCC Charges |  | $      - | $    475,288 |
| Labor Hours Avoided |  | 2,392.1 |  |
| Regular | 88% | 2,105.1 |  |
| Overtime | 12% | 287.1 |  |
| Blended Hourly Rate |  |  |  |
| Regular |  | $    10.97 |  |
| Overtime |  | 16.46 |  |
| Labor Cost Avoided |  |  |  |
| Regular |  | 23,093 |  |
| Overtime |  | 4,726 |  |
| Total Labor Cost Avoided |  | 27,819 | (27,819) |
| **Total Exhibit Booth Cleaning** |  | **$    60,449** | **447,470** |

EXHIBIT 733 PAGE 108

Ex. J p. 189

# EXHIBIT D

EXHIBIT 33 PAGE 109

Ex. J p. 190

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Aisle Porter and Other**

|  |  | Avoided Labor Cost |
|---|---|---|
| **Aisle Porter and Other (non-supervisor)** |  |  |
| Labor Hours |  | 1,632.5 |
| Regular | 88% | 1,436.6 |
| Overtime | 12% | 195.9 |
| Hourly Rate |  |  |
| Regular | $ | 10.37 |
| Overtime |  | 15.56 |
| Labor Cost |  |  |
| Regular |  | 14,898 |
| Overtime |  | 3,048 |
| **Total Aisle Porter and Other** | $ | 17,946 |

EXHIBIT 733 PAGE 110

Ex. J p. 191

# EXHIBIT E

EXHIBIT 733 PAGE 111

Ex. J p. 192

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Incremental Expenses

| | 2005 | 2006 | 2007 | Total | % |
|---|---|---|---|---|---|
| Sales - Reg - CA | $     13,923 | $     42,286 | $     4,788 | $     60,997 | |
| Sales - Shows - CA | 1,359,223 | 2,467,737 | 2,764,177 | 6,591,137 | |
| Sales Allowance - Shows CA | (2) | (1,296) | (37) | (1,335) | |
| Total Sales | 1,373,144 | 2,508,727 | 2,768,928 | 6,650,799 | 100% |
| Uniform Supplies - CA | - | 2,638 | - | 2,638 | 0.04% |
| Janitorial Supplies - CA | 18,864 | 28,937 | 20,594 | 68,395 | 1.03% |
| Equipment Supplies - CA | 2,500 | 14,509 | 7,147 | 24,156 | 0.36% |
| Equipment Rental - CA | 262 | 553 | 8,726 | 9,541 | 0.14% |
| Total Incremental Expenses | $     21,626 | $     46,637 | $     36,467 | $     104,730 | 1.57% |

| UNM Billings | $     768,499 |
|---|---|
| Incremental Expense % | 1.57% |
| | $     12,102 |

EXHIBIT 733 PAGE 112
Ex. J p. 193

# EXHIBIT F

EXHIBIT 733 PAGE 113

Ex. J p. 194

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **1 Int'l Society for Optical Eng.** | | | | | | | | | | |
| Move In | | | 84.00 | $ 17.00 | $ 1,428.00 | UNM011873 | 84.00 | $ 16.30 | $ 1,369.20 | UNM011965, |
| Move In - Supervisor | | | | | | | 27.00 | 16.92 | 456.84 | UNM011971 |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 16.30 | 570.50 | |
| Move Out - Supervisor | | | | | | | 6.00 | 16.92 | 101.82 | |
| Booth | | | | | 4,280.70 | | | | 4,280.70 | |
| **2 American Osteopathic Ass.** | | | | | | | | | | |
| Move In | | | 82.00 | 17.00 | 1,394.00 | UNM011930 | 82.00 | 16.30 | 1,336.60 | UNM030034 |
| Move In - Supervisor | | | | | | | 24.00 | 16.92 | 406.08 | |
| Move Out | | | 61.00 | 17.00 | 1,037.00 | | 61.00 | 16.30 | 994.30 | |
| Move Out - Supervisor | | | | | | | 2.00 | 16.92 | 33.84 | |
| Overnight Aisle | | | | | | | | | | |
| Periodic Porters | | | 22.00 | 17.00 | 374.00 | | | | 225.00 | |
| Booth | | | | | 12,661.25 | | | | 7,453.00 | |
| Assistance From GSC | | | | | | | | | 2,508.71 | |
| **3 Infectious Disease Soc.** | | | | | | | | | | |
| Move In | | | 125.00 | 17.00 | 2,125.00 | UNM011933 | 125.00 | 16.30 | 2,037.50 | UNM008467, |
| Move In - Supervisor | | | | | | | 25.50 | 16.92 | 431.46 | C 0445 |
| Move Out | | | 101.00 | 17.00 | 1,717.00 | | 101.00 | 16.30 | 1,646.30 | |
| Move Out - Supervisor | | | | | | | 8.00 | 16.92 | 135.36 | |
| Overnight Aisle | | | 14.00 | 17.00 | 238.00 | | | | | |
| Booth | | | | | 15,075.40 | | | | 7,770.00 | |
| Show Cleaning | | | | | | | | | 175.00 | |
| Periodic Porters | | | | | | | | | 3,479.89 | |
| Assistance From GSC | | | | | | | | | | |
| **4 Amer Soc Human Genetics** | | | | | | | | | | |
| Move In | | | 80.00 | 17.00 | 1,360.00 | UNM008644 | 80.00 | 17.00 | 1,360.00 | UNM011944 |
| Move In - Supervisor | | | | | | | 12.00 | 17.43 | 209.16 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.00 | 595.00 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 46.00 | 17.00 | 782.00 | | 46.00 | 17.00 | 782.00 | |
| Booth | | | | | 3,099.00 | | | | 3,099.00 | |
| **5 NAHRO** | | | | | | | | | | |
| Move In | | | 39.00 | 17.00 | 663.00 | UNM011938 | 39.00 | 16.74 | 652.86 | UNM011939 |
| Move In - Supervisor | | | | | | | 6.00 | 17.43 | 104.58 | |
| Move Out | | | 22.00 | 17.00 | 374.00 | | 22.00 | 16.74 | 368.28 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | 472.00 | | | | 487.50 | |
| Carpet Package | | | | | | | | | 83.70 | |

Ex. J p. 195

EXHIBIT 733 PAGE 114

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **6  Soc for Neuroscience** | | | | | | | | | | |
| Move In | | | 349.00 | 17.00 | 5,933.00 | UNM011925 | 349.00 | 17.00 | 5,933.00 | UNM011926 |
| Move In – Supervisor | | | | | | | 34.50 | 17.43 | 601.34 | |
| Move Out | | | 275.00 | 17.00 | 4,675.00 | | 275.00 | 17.00 | 4,675.00 | |
| Move Out – Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 115.00 | 17.00 | 1,955.00 | | 115.00 | 17.00 | 1,955.00 | |
| Booth | | | | | 15,726.60 | | | | 15,726.60 | |
| Booth carpet | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.00 | 1,241.00 | |
| **7  AAR & SBL** | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011909 | 62.00 | 17.00 | 1,054.00 | UNM011910 |
| Move In – Supervisor | | | | | | | 17.00 | 17.43 | 296.31 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.00 | 1,122.00 | |
| Overnight Aisle | | | 15.00 | 17.00 | 255.00 | | | | | |
| Booth | | | | | 5,858.05 | | | | 3,691.00 | |
| Periodic Porter | | | | | | | | | 100.00 | |
| Assistance From GSC | | | | | | | | | 1,012.87 | |
| **8  Cal School Boards Assn** | | | | | | | | | | |
| Move In | | | 58.00 | 17.00 | 996.00 | UNM011948 | 58.00 | 16.74 | 970.92 | UNM011949 |
| Move In – Supervisor | | | | | | | 19.00 | 17.43 | 331.17 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 16.74 | 401.76 | |
| Move Out – Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | | | | | | | |
| Booth | | | 4.00 | 17.00 | 68.00 | | | | 1,013.50 | |
| Assn Booth | | | | | 1,007.30 | | 16.00 | 16.74 | 267.84 | |
| Carpet Package | | | | | 260.00 | | | | 1,035.00 | |
| **9  Taking Control of Your Diabetes** | | | | | | | | | | |
| Move In | | | 17.00 | 17.00 | 289.00 | UNM011919 | 17.00 | 16.74 | 284.58 | UNM011920 |
| Move In – Supervisor | | | | | | | 9.50 | 17.43 | 165.59 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 16.74 | 83.70 | |
| Move Out – Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 136.00 | | | | 136.00 | |
| **10  URJ General Assembly** | | | | | | | | | | |
| Move In | | | 37.00 | 17.00 | 629.00 | UNM011913 | 37.00 | 16.74 | 619.38 | UNM011914 |
| Move In – Supervisor | | | | | | | 22.00 | 17.43 | 383.46 | |
| Move Out | | | 42.00 | 17.00 | 714.00 | | 42.00 | 16.74 | 703.08 | |
| Move Out – Supervisor | | | | | | | 7.00 | 17.43 | 122.01 | |
| Overnight Aisle | | | 32.00 | 17.00 | 544.00 | | | | | |
| Booth | | | | | 565.70 | | | | 585.70 | |
| AB-1 Gen Session Aisle Carpet | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.00 | 85.00 | |
| Carpet Package | | | | | | | | | 378.00 | |

Ex. J, p. 196

EXHIBIT 133 PAGE 115

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **11  SD Int'l Boat Show** | | | | | | | | | | |
| Move In | | | 71.00 | 17.00 | 1,207.00 | UNM011904 | 71.00 | 16.74 | 1,188.54 | UNM011905 |
| Move In - Supervisor | | | | | | | 29.50 | 17.43 | 514.19 | |
| Move Out | | | 74.00 | 17.00 | 1,258.00 | | 74.00 | 16.74 | 1,238.76 | |
| Move Out - Supervisor | | | | | | | 11.00 | 17.43 | 191.73 | |
| Aisle Cleaning During Event | | | 125.00 | 17.00 | 2,125.00 | | 125.00 | 16.74 | 2,092.50 | |
| Aisle Cleaning After Hours | | | 33.00 | 17.00 | 561.00 | | | | | |
| Booth | | | | | 168.00 | | | | 168.00 | |
| Pond Leaks Cleaning | | | 21.00 | 17.00 | 357.00 | | 21.00 | 16.74 | 351.54 | |
| **13  Global Pet Expo** | | | | | | | | | | |
| Move In | | | 580.00 | 17.00 | 9,860.00 | UNM011860 | 580.00 | 16.74 | 9,709.20 | UNM011998 |
| Move In - Supervisor | | | | | | | 44.00 | 17.43 | 766.92 | |
| Move Out | | | 376.00 | 17.00 | 6,392.00 | | 376.00 | 16.74 | 6,294.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 44.50 | 775.64 | 73.00 | 17.00 | 1,241.00 | | 44.50 | 17.43 | 775.64 | |
| Booth | | | | | | | | | 27,480.57 | |
| Carpet Package | | | | | 27,809.63 | | | | 6,025.50 | |
| **14  Print Week** | | | | | | | | | | |
| Move In | | | 6.00 | 17.00 | 102.00 | UNM011864 | 11.00 | 16.74 | 184.14 | UNM011868 |
| Move In - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.74 | 133.92 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 30.50 | | | | 30.60 | |
| **15  Penwell Military Tech** | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM011858 | 17.00 | 17.00 | 289.00 | UNM011856 |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 9.00 | 17.00 | 153.00 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | 1,138.00 | | | | 1,138.00 | |
| **16  Amer Pharmacist Assn** | | | | | | | | | | |
| Move In | | | 112.00 | 17.00 | 1,904.00 | UNM011548 | | | | |
| Move Out | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Overnight Aisle | | | 16.00 | 17.00 | 272.00 | | | | | |
| Booth | | | | | 13,141.40 | | | | | |
| Package | | | | | 200.00 | | | | | |
| Invoice Total | | | | | | | | | 11,877.86 | UNM011560 |
| Assistance From GSC | | | | | | | | | 2,389.27 | |

Ex. J p. 197
EXHIBIT 133 PAGE 116

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **17  Travel Goods Ass'n** | | | | | | | | | | |
| Move In | | | 143.00 | 17.00 | 2,431.00 | UNM011529 | 143.00 | 16.74 | 2,393.82 | UNM011544 |
| Move In - Supervisor | | | | | | | 24.00 | 17.43 | 418.32 | |
| Move Out | | | 150.00 | 17.00 | 2,550.00 | | 150.00 | 16.74 | 2,511.00 | |
| Move Out - Supervisor | | | 24.00 | 17.00 | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | | | | | | | - | |
| Booth | | | | | 408.00 | | | | 4,440.00 | |
| Package | | | | | 4,440.00 | | | | 8,214.75 | |
| Carpet Package | | | | | 4,508.00 | | | | 340.20 | |
| **18  Int'l Cemetery & Funeral Ass'n** | | | | | | | | | | |
| Move In | | | 44.00 | 17.00 | 748.00 | UNM030524 | 44.00 | 17.24 | 758.56 | UNM030523 |
| Move In - Supervisor | | | | | | | 11.50 | 17.95 | 206.43 | |
| Move Out | | | 52.00 | 17.00 | 884.00 | | 52.00 | 17.24 | 896.48 | |
| Move Out - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Overnight Aisle | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | |
| Booth | | | | | 2,681.25 | | | | 2,681.25 | |
| Package | | | | | 120.00 | | | | | |
| **19  Int'l Alliance Avaya** | | | | | | | | | | |
| Move In | | | 86.00 | 17.00 | 1,462.00 | UNM011561 | 86.00 | 17.24 | 1,482.64 | UNM011572 |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.24 | 448.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 12.00 | 17.00 | 204.00 | | | | | |
| Booth | | | | | 1,197.50 | | | | 672.50 | |
| Package | | | | | 1,579.00 | | | | 3,550.50 | |
| **20  SD Home Design & Landscape** | | | | | | | | | | |
| Move In | | | 65.00 | 17.00 | 1,105.00 | UNM011827 | 65.00 | 17.24 | 1,120.60 | UNM011839 |
| Move In - Supervisor | | | | | | | 3.00 | 17.95 | 53.85 | |
| Move Out | | | 53.00 | 17.00 | 901.00 | | 53.00 | 17.24 | 913.72 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Cleaning During Event | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.24 | 1,086.12 | |
| Overnight Aisle | | | 7.00 | 17.00 | 119.00 | | | | | |
| Booth | | | | | 48.00 | | | | 48.00 | |
| **21  FASEB Experimental Biology** | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM011815 | | | | UNM011825 |
| Move Out | | | 148.00 | 17.00 | 2,516.00 | | | | | |
| Move In & Out | | | 85.00 | 17.00 | 1,445.00 | | | | 4,032.00 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porters | | | | | | | | | 1,008.00 | |
| Booth | | | | | 6,391.00 | | | | 6,391.00 | |

Ex. J p. 198

EXHIBIT 733 PAGE 17

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **22  National Indian Gaming** | | | | | | | | | | |
| Move In | | | 234.00 | 17.00 | 3,978.00 | UNM011815 | 234.00 | 17.24 | 4,034.16 | UNM011813 |
| Move In – Supervisor | | | | | | | 45.00 | 17.95 | 807.75 | |
| Move Out | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Move Out – Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | | | | | 24.00 | 17.95 | 413.76 | |
| Booth | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Carpet Package | | | | | 12,794.57 | | | | 12,794.57 | |
| | | | | | | | | | 7,066.80 | |
| **23  RMS** | | | | | | | | | | |
| Move In | | | 240.00 | 17.00 | 4,080.00 | UNM011677 | 240.00 | 17.24 | 4,137.60 | UNM011575 |
| Move In – Supervisor | | | | | | | 55.50 | 17.95 | 996.23 | |
| Move Out | | | 205.00 | 17.00 | 3,485.00 | | 205.00 | 17.24 | 3,534.20 | |
| Move Out – Supervisor | | | | | | | 18.00 | 17.95 | 323.10 | |
| Overnight Aisle | | | 42.00 | 17.00 | 714.00 | | | | | |
| Aisle Porter | 119.00 | 2,051.56 | | | | | 119.00 | 17.24 | 2,051.56 | |
| Booth | | | | | 36,387.93 | | | | 36,387.93 | |
| Booth Package | | | | | 1,548.00 | | | | 5,702.40 | |
| Assn Booth | | | | | 312.00 | | | | | |
| **24  San Diego Assn of Realtors** | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011592 | 52.00 | 17.24 | 896.48 | UNM011601 |
| Move In – Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Move Out – Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Cleaning Public Hours | | | 13.00 | 17.00 | 221.00 | | | | | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 15.00 | 258.60 | | | | | 15.00 | 17.24 | 258.60 | |
| Booth | | | | | 206.00 | | | | 206.00 | |
| Package | | | | | 192.00 | | | | | |
| Carpet Package | | | | | | | | | 432.00 | |
| **25  Rock N Roll Marathon** | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011782 | 62.00 | 17.24 | 1,068.88 | UNM011784 |
| Move In – Supervisor | | | | | | | 16.50 | 17.95 | 296.18 | |
| Move Out | | | 30.00 | 17.00 | 510.00 | | 30.00 | 17.24 | 517.20 | |
| Move Out – Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 55.00 | 948.20 | | | | | 55.00 | 17.24 | 948.20 | |
| Aisle Porter – Supervisor | | | | | | | 16.00 | 17.95 | 287.20 | |
| Booth | | | | | 961.00 | | | | 961.00 | |

*Ex. J p. 199*

EXHIBIT 733 PAGE 181

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **26 ASTD** | | | | | | | | | | |
| Move In | | | 198.00 | 17.00 | 3,366.00 | | | | | UNM011630 |
| Move Out | | | 159.00 | 17.00 | 2,703.00 | | | | | |
| Overnight Aisle | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Booth | | | | | 12,199.16 | | | | | |
| Package | | | | | 6,760.00 | | | | | |
| Carpet | | | 6.00 | 17.00 | 102.00 | | | | | |
| Invoice Total | | | | | | | | | 24,790.78 | |
| Assistance From GSC | | | | | | UNM011628 | | | 739.19 | |
| **28 Assn Unmanned Veh Sys** | | | | | | | | | | |
| Move In | | | 154.00 | 17.00 | 2,618.00 | | | | | UNM011615 |
| Move Out | | | 138.00 | 17.00 | 2,346.00 | | | | | |
| Overnight Aisle | | | 26.00 | 17.00 | 442.00 | | | | | |
| Booth | | | | | 17,567.35 | | | | | |
| Package | | | | | 876.00 | | | | | |
| Invoice Total | | | | | | | | | 21,934.83 | |
| Assistance From GSC | | | | | | UNM011613 | | | 957.26 | |
| **29 Natl Assn Consumer Shows** | | | | | | | | | | |
| Move In | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | UNM011766 |
| Move In - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Booth | | | | | 72.00 | | | | 72.00 | |
| Carpet Package | | | | | | UNM011762 | | | 32.40 | |
| **30 NACDS Marketplace Conf** | | | | | | | | | | |
| Move In | | | 482.00 | 17.00 | 8,194.00 | | 482.00 | 17.24 | 8,309.68 | UNM011647 |
| Move In - Supervisor | | | | | | | 69.00 | 17.95 | 1,238.55 | |
| Move Out | | | 282.00 | 17.00 | 4,794.00 | | 282.00 | 17.24 | 4,861.68 | |
| Move Out - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Overnight Aisle | | | 101.00 | 17.00 | 1,717.00 | | | | | |
| Aisle Porter | 200.00 | 3,448.00 | | | | | 200.00 | 17.24 | 3,448.00 | |
| Aisle Porter - Supervisor | | | | | | | 31.50 | 17.95 | 565.43 | |
| Booth | | | | | 36,799.31 | | | | 36,799.31 | |
| Package Booth | | | | | 1,896.00 | UNM011645 | | | 6,860.70 | |

Ex J p. 200

EXHIBIT 733 PAGE 119

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **31  Nat'l Assn Fed Credit Unions** | | | | | | | | | | |
| Move In | | | 36.00 | 17.00 | 612.00 | UNM011664 | 36.00 | 17.24 | 620.64 | UNM011666 |
| Move In - Supervisor | | | | | | | 22.50 | 17.95 | 403.88 | |
| Move Out | | | 47.00 | 17.00 | 799.00 | | 47.00 | 17.24 | 810.28 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.95 | 125.65 | |
| Overnight Aisle | | | 21.00 | 17.00 | 357.00 | | | | | |
| Aisle Porter | 30.00 | 517.20 | | | | | 30.00 | 17.24 | 517.20 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 17.95 | 134.63 | |
| Booth | | | | | 3,215.68 | | | | 3,641.95 | |
| Package Booth | | | | | 120.00 | | | | | |
| **32  CME - US Psychiatry & Mental Health** | | | | | | | | | | |
| Move In | | | 102.00 | 17.00 | 1,734.00 | UNM011665 | 102.00 | 17.24 | 1,758.48 | UNM030327 |
| Move In - Supervisor | | | | | | | 21.50 | 17.95 | 385.93 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.24 | 965.44 | |
| Move Out - Supervisor | | | | | | | 6.50 | 17.95 | 116.88 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 32.00 | 551.68 | | | | | 32.00 | 17.24 | 551.88 | |
| Aisle Porter - Supervisor | | | | | | | 2.50 | 17.95 | 44.88 | |
| Booth | | | | | 10,033.48 | | | | 10,356.58 | |
| Package Booth | | | | | 404.00 | | | | 256.50 | |
| **33  Quick Stuff Store Mgr** | | | | | | | | | | |
| Move In | | | 5.00 | 17.00 | 85.00 | UNM012004 | 5.00 | 17.24 | 86.20 | UNM012032 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 10.00 | 17.00 | 170.00 | UNM012023 | 10.00 | 17.24 | 172.40 | |
| Move Out - Supervisor | | | | | | | 2.00 | 17.95 | 35.90 | |
| Aisle Porter | | | | | | | 4.00 | 17.24 | 68.96 | |
| Aisle Porter - Supervisor | 4.00 | 68.96 | | | | | 5.00 | 17.95 | 89.75 | |
| Booth | | | | | 59.88 | | | | 59.88 | |
| Carpet Package | | | | | | | | | 20.70 | |
| **34  Int'l Assn Chiefs of Police** | | | | | | | | | | |
| Move In | | | 503.00 | 17.00 | 8,551.00 | UNM011700 | 503.00 | 16.30 | 8,198.90 | UNM011719 |
| Move In - Supervisor | | | | | | | 73.00 | 16.92 | 1,235.16 | |
| Move Out | | | 278.00 | 17.00 | 4,726.00 | UNM012023 | 278.00 | 16.30 | 4,531.40 | |
| Move Out - Supervisor | | | | | | | 18.50 | 16.92 | 313.02 | |
| Overnight Aisle | | | 59.00 | 17.00 | 1,003.00 | | | | | |
| Aisle Porter | 190.00 | 3,097.00 | | | | | 190.00 | 16.30 | 3,097.00 | |
| Aisle Porter - Supervisor | | | | | | | 19.00 | 16.92 | 321.48 | |
| Booth | | | | | 40,550.68 | | | | 40,550.68 | |
| Package | | | | | 528.00 | | | | 528.00 | |

Ex. U p.201

EXHIBIT 733 PAGE 120

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **35  Taking Control of Your Diabetes** | | | | | | | | | | |
| Move In | | | 9.00 | 17.00 | 153.00 | UNM011735 | 9.00 | 17.24 | 155.16 | UNM011760 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | UNM012023 | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Porter - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Booth | | | | | 277.40 | | | | 277.40 | |
| **36  Calif School Boards Assn** | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011718 | 52.00 | 17.24 | 896.48 | UNM011734 |
| Move In - Supervisor | | | | | | | 16.00 | 17.95 | 287.20 | |
| Move Out | | | 40.00 | 17.00 | 680.00 | UNM012023 | 40.00 | 17.24 | 689.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 67.00 | 1,155.08 | | | | | 67.00 | 17.24 | 1,155.08 | |
| Aisle Porter - Supervisor | | | | | | | 12.50 | 17.95 | 224.38 | |
| Booth | | | | | 1,796.90 | | | | 1,796.90 | |
| Package | | | | | 912.00 | | | | 760.00 | |
| Carpet Package | | | | | | | | | 326.70 | |
| **37  San Diego Boat Show** | | | | | | | | | | |
| Move In | | | 81.00 | 17.00 | 1,377.00 | UNM028746 | 81.00 | 17.24 | 1,396.44 | UNM028763 |
| Move In - Supervisor | | | | | | | 29.00 | 17.95 | 520.55 | |
| Move Out | | | 69.00 | 17.00 | 1,173.00 | | 69.00 | 17.24 | 1,189.56 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Maintenance | | | 103.00 | 17.00 | 1,751.00 | | 103.00 | 17.24 | 1,775.72 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter - Supervisor | | | | | | | 27.50 | 17.95 | 493.63 | |
| Booth | | | | | 352.00 | | | | 352.00 | |
| Water Cleanup | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Marina Dock Labor | 32.00 | 574.40 | | | | | 32.00 | 17.95 | 574.40 | |
| **38  Calif School Nutrition Assn** | | | | | | | | | | |
| Booth | | | | | 1,907.45 | UNM028675 | | | 2,073.45 | UNM030328 |
| Package Booth | | | | | 40.00 | | | | 182.70 | |
| **39  Hypack 2009** | | | | | | | | | | |
| Move In | | | 2.00 | 17.00 | 34.00 | UNM028610 | 2.00 | 17.24 | 34.48 | UNM030329 |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Booth | 18.00 | 310.32 | | | 148.20 | | 18.00 | 17.24 | 310.32 | |
| Trash Pull | | | | | | | | | 148.20 | |
| | | | | | | | | | 225.00 | |

Ex. J p 202

EXHIBIT 753 PAGE 121

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **40  Penton Media The Special Event** | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM028795 | 142.00 | 17.24 | 2,448.08 | UNM030330 |
| Move In - Supervisor | | | | | | | 36.00 | 17.95 | 646.20 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.24 | 1,137.84 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.95 | 161.55 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 72.00 | 1,241.28 | 11.00 | 17.00 | 187.00 | | 72.00 | 17.24 | 1,241.28 | |
| Aisle Porter - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Booth | | | | | 2,796.90 | | | | 2,805.30 | |
| Package | | | | | 496.00 | | | | 496.00 | |
| Carpet Package | | | | | | | | | 705.60 | |
| **41  Print Week** | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM028657 | 4.00 | 17.24 | 68.96 | UNM028674 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| **43  Anti-Aging Expo** | | | | | | | | | | |
| Move In | | | 31.00 | 17.00 | 527.00 | UNM028639 | 31.00 | 16.30 | 505.30 | UNM030331 |
| Move In - Supervisor | | | | | | | 10.00 | 16.92 | 169.20 | |
| Move Out | | | 23.00 | 17.00 | 391.00 | | 23.00 | 16.30 | 374.90 | |
| Move Out - Supervisor | | | | | | | 5.00 | 16.92 | 84.60 | |
| Aisle | | | 21.00 | 17.00 | 357.00 | | 25.00 | 16.30 | 407.50 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 264.00 | | | | 264.00 | |
| Package | | | | | 536.00 | | | | 469.00 | |
| **44  Pri-Med Access Spring 2009** | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM028628 | 4.00 | 16.30 | 65.20 | UNM030332 |
| Move Out | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| Overnight Aisle | | | 1.00 | 17.00 | 17.00 | | | | | |
| Aisle Porter | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |
| **45  Cal Assn School Busn Officials** | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM028656 | 62.00 | 17.76 | 1,101.12 | UNM028655 |
| Move In - Supervisor | | | | | | | 13.50 | 18.49 | 249.62 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.76 | 621.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 10.00 | 177.60 | 6.00 | 17.00 | 102.00 | | 10.00 | 17.76 | 177.60 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 18.49 | 138.68 | |
| Booth | | | | | 588.13 | | | | 571.00 | |
| Package | | | | | 48.00 | | | | 244.80 | |

Ex. J p. 203

EXHIBIT 783 PAGE 122

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **46  Lawson Software CUE** | | | | | | UNM29057 | | | | UNM29072 |
| Move In | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.76 | 1,118.88 | |
| Move In - Supervisor | | | | | | | 20.00 | 18.49 | 369.80 | |
| Move Out | | | 20.00 | 17.00 | 340.00 | | 20.00 | 17.76 | 355.20 | |
| Move Out - Supervisor | | | | | | | 12.00 | 18.49 | 221.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 27.00 | 479.52 | | | | | 27.00 | 17.76 | 479.52 | |
| Aisle Porter - Supervisor | | | | | | | 24.50 | 18.49 | 453.01 | |
| Booth | | | | | 2,438.53 | | | | 2,367.50 | |
| 100% Hall G&H | | | | | 1,728.00 | | | | 2,916.00 | |
| Carpet Package | | | | | | | | | 478.80 | |
| **47  American Thoracic Society** | | | | | | UNM28897 | | | | UNM30333 |
| Move In | | | 207.00 | 17.00 | 3,519.00 | | 207.00 | 16.30 | 3,374.10 | |
| Move In - Supervisor | | | | | | | 37.50 | 16.92 | 634.50 | |
| Move Out | | | 97.00 | 17.00 | 1,649.00 | | 97.00 | 16.30 | 1,581.10 | |
| Move Out - Supervisor | | | | | | | 18.00 | 16.92 | 304.56 | |
| Overnight Aisle | | | 36.00 | 17.00 | 612.00 | | | | | |
| Aisle Porter | 55.00 | 896.50 | | | | | 55.00 | 16.30 | 896.50 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 16.92 | 253.80 | |
| Booth | | | | | 16,457.75 | | | | 16,916.75 | |
| Hall D Spec Cleaning | | | | | 3,840.00 | | | | | |
| Sail & General Session | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Package | | | | | | | | | 11,520.00 | |
| **48  Amer Acad Phys Assistants** | | | | | | UNM28948 | | | | UNM28953 |
| Move In | | | 138.00 | 17.00 | 2,346.00 | | 138.00 | 16.30 | 2,249.40 | |
| Move In - Supervisor | | | | | | | 43.50 | 16.92 | 736.02 | |
| Move Out | | | 123.00 | 17.00 | 2,091.00 | | 123.00 | 16.30 | 2,004.90 | |
| Move Out - Supervisor | | | | | | | 20.50 | 16.92 | 346.86 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 74.00 | 1,206.20 | | | | | 74.00 | 16.30 | 1,206.20 | |
| Booth | | | | | 9,566.70 | | | | 10,075.20 | |
| Hall E Reg & Bookstore | | | 64.00 | 17.00 | 1,008.00 | | 64.00 | 16.30 | 1,043.20 | |
| Hall H Gen Sess Aisle Carpet | | | 32.00 | 17.00 | 544.00 | | 32.00 | 16.30 | 521.60 | |
| Rm 29c Porter Service | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |

Exd p. 204

EXHIBIT 733 PAGE 123

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **49  Rock N Roll Marathon** | | | | | | | | | | |
| Move In | | | 60.00 | 17.00 | 1,020.00 | UNM029699 | 60.00 | 17.76 | 1,065.60 | UNM028703 |
| Move In - Supervisor | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.76 | 994.56 | |
| Move Out - Supervisor | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 79.00 | 1,403.04 | | | | | 79.00 | 17.76 | 1,403.04 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | 2,118.50 | | | | 2,118.50 | |
| **50  Millany & Aerospace Electron** | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM028874 | 12.00 | 16.30 | 195.60 | UNM028884 |
| Move In - Supervisor | | | | | | | 9.00 | 16.92 | 152.28 | |
| Move Out | | | 16.00 | 17.00 | 272.00 | | 16.00 | 16.30 | 260.60 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 25.00 | 407.50 | | | | | 25.00 | 16.30 | 407.50 | |
| Booth | | | | | 2,019.10 | | | | 2,019.10 | |
| Package | | | | | 44.80 | | 4.00 | 16.30 | 65.20 | |
| **52  SDG&E Client Appreciation** | | | | | | | | | | |
| Move In | | | 7.00 | 17.00 | 119.00 | UNM029205 | 7.00 | 17.76 | 124.32 | UNM029219 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.76 | 88.60 | |
| **53  Drug Information Assn** | | | | | | | | | | |
| Move In | | | 220.00 | 17.00 | 3,740.00 | UNM029128 | 220.00 | 16.30 | 3,586.00 | UNM029142 |
| Move In - Supervisor | | | | | | | 38.00 | 16.92 | 642.96 | |
| Move Out | | | 147.00 | 17.00 | 2,499.00 | | 147.00 | 16.30 | 2,396.10 | |
| Move Out - Supervisor | | | | | | | 14.00 | 16.92 | 236.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 138.00 | 2,249.40 | | | | | 138.00 | 16.30 | 2,249.40 | |
| Aisle Porter - Supervisor | | | | | | | 21.50 | 16.92 | 363.78 | |
| Booth | | | | | 26,710.15 | | | | 27,940.75 | |
| Sail Package | | | | | 6,148.80 | | | | 6,148.80 | |
| **54  Cal Assn Mortgage Brokers** | | | | | | | | | | |
| Move In | | | 19.00 | 17.00 | 323.00 | UNM028908 | 19.00 | 16.30 | 309.70 | UNM028926 |
| Move In - Supervisor | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.30 | 130.40 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Booth | | | | | 46.40 | | | | 46.40 | |
| Package | | | | | 16.00 | | | | 16.00 | |

Ex. J p.205

EXHIBIT 733 PAGE 124

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

**56 Optics & Photonics**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| Move In | | | 74.00 | 17.00 | 1,258.00 | UNM030360 | 74.00 | 16.30 | 1,206.20 | UNM030359 |
| Move In - Supervisor | | | | | | | 24.50 | 16.92 | 414.54 | |
| Move Out | | | 55.00 | 17.00 | 935.00 | | 55.00 | 16.30 | 896.50 | |
| Move Out - Supervisor | | | 26.00 | 17.00 | 442.00 | | 10.00 | 16.92 | 169.20 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 69.00 | 1,124.70 | | | | | 69.00 | 16.30 | 1,124.70 | |
| Booth | | | | | 3,594.40 | | | | 3,733.08 | |
| Package | | | | | 1,188.00 | | | | 1,188.00 | |

**57 NBTA International**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| Move In | | | 287.00 | 17.00 | 4,879.00 | UNM030349 | 287.00 | 16.30 | 4,678.10 | UNM030348 |
| Move In - Supervisor | | | | | | | 40.50 | 16.92 | 685.26 | |
| Move Out | | | 264.00 | 17.00 | 4,488.00 | | 264.00 | 16.30 | 4,303.20 | |
| Move Out - Supervisor | | | | | | | 19.00 | 16.92 | 321.48 | |
| Overnight Aisle | | | 96.00 | 17.00 | 1,632.00 | | 96.00 | 16.30 | 1,564.80 | |
| Aisle Porter | 96.00 | 1,564.80 | | | | | 9.50 | 16.92 | 160.74 | |
| Aisle Porter - Supervisor | | | | | | | | | | |
| Booth | | | | | 31,838.31 | | | | 33,921.31 | |
| Official Supervision | | | | | | | 10.00 | 16.92 | 169.20 | |

**58 Int'l Chapter PEO Sisterhood**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| Move In | | | 14.00 | 17.00 | 238.00 | UNM030343 | 14.00 | 16.30 | 228.20 | UNM030342 |
| Move In - Supervisor | | | | | | | 12.00 | 16.92 | 203.04 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Aisle Porter | | | | | | | | | | |
| Package | 31.00 | 505.30 | | | 345.60 | | 31.00 | 16.30 | 505.30 | |
| Hay Clean Up | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |

**59 Charles Schwab Impact 2009**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| Move In | | | | | | UNM030415 | | | | UNM030414 |
| Move In - Supervisor | | | | | | | | | | |
| Move Out | | | | | | | | | | |
| Move Out - Supervisor | | | | | | | | | | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | | | | | | | | | | |
| Aisle Porter - Supervisor | | | | | | | | | | |
| Booth | | | | | 4,830.24 | | | | 4,830.24 | |
| Official Supervision | | | | | | | | | | |

Ex. J p.206

EXHIBIT 733 PAGE 125

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **60  Printed Access** | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM030431 | 4.00 | 16.30 | 65.20 | UNM030430 |
| Move In - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Move Out | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.30 | 48.90 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |
| **61  Taking Control of Your Diabetes** | | | | | | | | | | |
| Move In | | | 9.00 | 17.00 | 153.00 | UNM030454 | 9.00 | 17.76 | 159.84 | UNM030453 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 17.76 | 142.08 | |
| Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Aisle Porter | 8.00 | 142.08 | | | | | 8.00 | 17.76 | 142.08 | |
| Aisle Porter - Supervisor | | | | | | | | | - | |
| Booth | | | | | 176.00 | | | | 176.00 | |
| Carpet Package | | | | | 4.00 | | | | 15.75 | |
| **62  National Gold Coast** | | | | | | | | | | |
| Move In | | | 27.00 | 17.00 | 459.00 | UNM030478 | 27.00 | 17.76 | 479.52 | UNM030477 |
| Move In - Supervisor | | | | | | | 6.00 | 18.49 | 110.94 | |
| Move Out | | | 16.00 | 17.00 | 272.00 | | 16.00 | 17.76 | 284.16 | |
| Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | 9.00 | 17.00 | 153.00 | | | | | |
| Booth | | | | | 843.50 | | | | 843.50 | |
| Carpet Package | | | | | 600.00 | | | | 153.90 | |
| **63  Mortgage Bankers Association** | | | | | | | | | | |
| Move In | | | 64.00 | 17.00 | 1,088.00 | UNM030490 | 64.00 | 17.76 | 1,136.64 | UNM030489 |
| Move In - Supervisor | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | 39.00 | 17.00 | 663.00 | | 39.00 | 17.76 | 692.64 | |
| Move Out - Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | 16.00 | 17.00 | 272.00 | | | | | |
| Aisle Porter | 33.00 | 586.08 | | | | | 33.00 | 17.76 | 586.08 | |
| Booth | | | | | 4,101.90 | | | | 4,101.90 | |
| Carpet Package | | | | | | | | | 1,055.70 | |
| Package | | | | | 1,372.00 | | | | 1,080.00 | |
| **64  Light Emitting Diodes** | | | | | | | | | | |
| Move In | | | 6.00 | 17.00 | 102.00 | UNM030502 | 6.00 | 17.76 | 106.56 | UNM030501 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.76 | 106.56 | |
| Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 536.45 | | | | 536.45 | |
| Carpet Package | | | | | 9.60 | | | | 30.24 | |

Ex. U p. 207

EXHIBIT 73B PAGE 126

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **65 Industrial Fabric Association** | | | | | | | | | | |
| Move In | | | 196.00 | 17.00 | 3,332.00 | UNM030420 | 196.00 | 17.76 | 3,480.96 | UNM030418 |
| Move In – Supervisor | | | | | | | 33.50 | 18.49 | 619.42 | |
| Move Out | | | 93.00 | 17.00 | 1,581.00 | | 93.00 | 17.76 | 1,651.68 | |
| Move Out – Supervisor | | | | | | | 6.00 | 18.49 | 110.94 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 101.00 | 1,793.76 | 41.00 | 17.00 | 697.00 | | 101.00 | 17.76 | 1,793.76 | |
| Aisle Porter – Supervisor | | | | | | | 17.50 | 18.49 | 323.58 | |
| Booth | | | | | 11,272.75 | | | | 11,272.75 | |
| Package | | | | | 1,008.00 | | | | 1,008.00 | |
| **66 American Society of Nephrology** | | | | | | | | | | |
| Move In | | | 137.00 | 17.00 | 2,329.00 | UNM030466 | 137.00 | 17.76 | 2,433.12 | UNM030465 |
| Move In – Supervisor | | | | | | | 26.00 | 18.49 | 480.74 | |
| Move Out | | | 163.00 | 17.00 | 2,771.00 | | 163.00 | 17.76 | 2,894.88 | |
| Move Out – Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | 51.00 | 17.00 | 867.00 | | 51.00 | 17.76 | 905.76 | |
| Official Labor | | | 11.00 | 17.00 | 187.00 | | 11.00 | 17.76 | 195.36 | |
| Booth | | | | | 22,972.00 | | | | 23,217.63 | |
| Hall D Cleaning | | | | | 1,438.00 | | | | 1,438.00 | |
| Carpet Package | | | | | | | | | 2,257.20 | |
| **67 California School Board Association** | | | | | | | | | | |
| Move In | | | 47.00 | 17.00 | 799.00 | UNM030513 | 47.00 | 17.76 | 834.72 | UNM030512 |
| Move In – Supervisor | | | | | | | 12.00 | 18.49 | 221.88 | |
| Move Out | | | 34.00 | 17.00 | 578.00 | | 34.00 | 17.76 | 603.84 | |
| Move Out – Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | | | | 4.00 | 17.76 | 71.04 | |
| Booth | | | 4.00 | 17.00 | 68.00 | | | | 1,076.50 | |
| Carpet Package | | | | | 1,076.50 | | | | 409.50 | |
| Package | | | | | – | | | | 560.00 | |
| | | | | | 676.00 | | | | | |
| **Total** | 1,632.50 | $ 27,665 | 12,588.00 | | $ 689,284 | | 13,890.00 | | $ 768,499 | |

**Summary**

| | Hours | Amount | | Hours | Rate |
|---|---|---|---|---|---|
| Hourly | | 213,996 | | 1,522.00 | 14% |
| Non-Hourly | 12,588.00 | 475,288 | | 9,541.00 | 86% |
| **Total** | 12,588.00 | $ 689,284 | | 11,063.00 | |

**Move In / Move Out**
Supervisor
Non-Supervisor

Total

*Ex. J p. 208*

Page 14 of 14

EXHIBIT 733 PAGE 127

# EXHIBIT G

Ex. J p. 209

EXHIBIT 733 PAGE 128

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**SDCC Profits from Booth Cleaning Revenues**

|  |  | FY 2008 | FY 2009 | Total |
|---|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning** |  |  |  |  |
| SDCC Charges |  | $ 251,166 | $ 224,123 | $ 475,288 |
| Labor Hours |  | 1,380.0 | 1,012.1 | 2,392.1 |
| Burdened Hourly Rate |  |  |  |  |
| Full-Time |  | $ 19.86 | $ 20.34 |  |
| Part-Time |  | 13.06 | 13.48 |  |
| Full-Time | 30% | $ 8,222 | $ 6,177 |  |
| Part-Time | 70% | 12,614 | 9,553 |  |
| Total Labor Cost |  | $ 20,836 | $ 15,730 | 36,566 |
| Incremental Cost | 1.50% |  |  | 7,129 |
| Booth Cleaning Profit |  |  |  | $ 431,593 |

*Ex. J p. 210*

EXHIBIT 133 PAGE 129

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**SDCC Profits from Hourly Charges to UNM**

|  |  | FY 2008 | | FY 2009 | | Total | |
|---|---|---|---|---|---|---|---|
| **Hourly Charges to UNM** | | | | | | | |
| Labor Hours | | | 7,320 | | 5,268 | | 12,588 |
| Charged to UNM | $ 17.00 | $ | 124,440 | $ | 89,556 | $ | 213,996 |
| Burdened Hourly Rate | | | | | | | |
| Full-Time | | $ | 19.86 | $ | 20.34 | | |
| Part-Time | | | 13.06 | | 13.48 | | |
| Full-Time | 30% | $ | 43,610 | $ | 32,153 | | |
| Part-Time | 70% | | 66,910 | | 49,720 | | |
| Total Labor Cost | | | 110,520 | | 81,873 | | 192,393 |
| Effective Hourly Cost | | $ | 15.10 | $ | 15.54 | | |
| Un-Billed Porter Hours | | | 433.5 | | 1,199.0 | | |
| | | $ | 6,545 | $ | 18,634 | $ | 25,179 |
| Incremental Cost | 1.50% | | | | | | 3,210 |
| **Profit from Hours Charged to UNM** | | | | | | $ | (6,787) |

Hourly Rates per "Cleaning Services - Division 21", Assumed to be effective wage
Burden Rate per 9/14/09 email from Kelly Revell

*Ex. J p. 211*

EXHIBIT 723 PAGE 130

# EXHIBIT E

## Joe Ergastolo

| | |
|---|---|
| **From:** | Jacob M. Slania [JSlania@knlh.com] |
| **Sent:** | Tuesday, February 01, 2011 2:39 PM |
| **To:** | 'jte@wllawsd.com' |
| **Cc:** | 'John L'Estrange'; 'Andrew Schouten'; James R. Lance; Micaela P. Shelton |
| **Subject:** | RE: UNM v. SDCCC; supplemental expert reports |
| **Attachments:** | Kennedy Report UNM v SDCC 02 01 2011.pdf |

Joe,

Attached please find Dr. Kennedy's report.  As we previously told you, there are no new methodologies contained in this report.

I do not know how long Mr. Lambert will need to review this report, and provide any updated information, especially since there are no new methodologies (granted, it is understandable that Mr. Lambert may want to analyze the future years and discounting to present value).  My assumption is that he would not need more than two-three weeks, please let me know if that is feasible.  If so, my thought is that Mr. Lambert provide his updated report on or before February 18, 2011.

United never agreed that Mr. Hayes would provide any updates to his report, or any testimony beyond that contained in his initial report.  He did not discuss damages in his report, so it is unclear what purpose there would be, if any, for him to update his report.  Please provide a written explanation by 12:00 on Thursday, February 3, 2011.  After we receive your explanation we will consider the propriety of your request in this regard.

Also, we need to discuss if additional depositions are necessary or not.  Frankly, I don't think you would need more than 30 minutes-1 hour with Dr. Kennedy to discuss discounting future damages to present value.  Please let me know by 2:30 pm Thursday your thoughts on additional deposition testimony from Dr. Kennedy.  We would expect the same courtesy regarding Mr. Lambert (i.e. the opportunity to review their updated reports before deciding if we need to take additional deposition testimony regarding their updated reports).

Jacob M. Slania
KIRBY NOONAN LANCE & HOGE LLP
DiamondView Tower
350 Tenth Avenue, Suite 1300
San Diego, CA  92101-8700
(619) 231-8666
jslania@knlh.com

The information contained in this e-mail message and any accompanying documents is subject to the attorney-client privilege and/or the attorney work product rule and is confidential business information intended only for the use of the individual or entity named above.  The information herein may also be protected by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521.  If the reader of this message is not the intended recipient or representative of the recipient, you are hereby notified that any dissemination of this communication is strictly prohibited.  If you have received this communication in error, please notify the Systems Administrator at admin@knlh.com and immediately delete this message from your system.

EXHIBIT E  PAGE 131

**From:** Joe Ergastolo [mailto:jte@wllawsd.com]
**Sent:** Thursday, January 20, 2011 1:59 PM
**To:** Jacob M. Slania
**Cc:** 'John L'Estrange'; Andrew Schouten
**Subject:** UNM v. SDCCC; supplemental expert reports

Hello Jake:

A few issues.

I was expecting that by now my office would have received a report from UNM expert Patrick Kennedy discussing UNM's alleged future lost profits.  Please let me know when we can expect the report.

I expect to have to you by January 31 the SDCCC cleaning department files for UNM contracted shows up to and including the AFCEA show.  Please confirm we will receive the UNM files for those shows also by January 31.

We need to discuss a timeline for the experts updating their reports in consideration of the additional shows.   On our side, Tom Lambert and John Hayes will be updating their reports in consideration of the additional shows.  Dr. Hayes cannot update his report until he receives the Lambert and Kennedy updated reports.  I expect it will take the experts at least a week to update their reports with the new show information. Let me know your thoughts on this.

Take care.
Joe


Joseph T. Ergastolo
Wright & L'Estrange
401 West A Street, Suite 2250
San Diego, CA  92101
Office: 619-231-4844
Fax:   619-231-6710


THIS COMMUNICATION IS INTENDED ONLY FOR THE USE OF ADDRESSEE.  UNAUTHORIZED USE, DISCLOSURE OR COPYING IS STRICTLY PROHIBITED, AND MAY CONSTITUTE INSIDE INFORMATION OR ATTORNEY WORK PRODUCT.  IF YOU RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY THE SENDER BY RESPONDING TO THIS EMAIL OR AT (619) 231-4844

EXHIBIT E PAGE 132

# EXHIBIT F

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.

Report of Patrick F. Kennedy, Ph.D.

February 1, 2011

Case No. 3:07-CV-02172-BEN-JMA

## I.    Introduction:

I have been retained by counsel representing United National Maintenance, Inc. ("UNM") to determine UNM's economic damages in connection with certain claims it asserts against the San Diego Convention Center Corporation ("SDCC"). The purpose of this report is to update my analysis based on additional documents I have received since the date of my last report.

## II.    Documents Reviewed and Relied Upon:

In connection with my continuing review and analysis, I have reviewed and relied upon materials that are summarized at the attached **Exhibit A.**

## III.    Analysis and Opinions:

Using the same methodology described in my previous reports, I updated my analysis to include additional shows through October 2010. If additional show documents are produced prior to the time of trial, I may update my analysis to incorporate the additional shows. I am informed by counsel for UNM that the Court may find for UNM regarding liability but not issue an injunction against SDCC. I therefore extended my damage projections into the future, assuming that SDCC continues to operate in the manner that it has since approximately July 2007. I based future amounts on historical average revenue, hours worked and wage growth. I calculated UNM's losses through December 2020 and present these calculations on a year-by-year basis. My summary of economic damages is included at **Exhibit B.** The detailed supporting schedules are included as follows:

EXHIBIT F PAGE 133

---

- Hourly services (**Exhibit C**).

- Exhibit booth cleaning (**Exhibit D**).

- Paradice losses (**Exhibit E**).

- Offset for aisle porter labor (**Exhibit F**).

- Offset for incremental expenses and other costs (**Exhibit G**).

- Offset for assistance from GSC (**Exhibit H**).

**IV.   Conclusion:**

Based on the information provided to date and assuming a liability finding in favor of the plaintiff, UNM's economic damages total $709,756 through October 31, 2010. Future damages, in the event that an injunction is not issued by the Court, total $1,018,427 from April 2011 through December 2020. As noted, annual subtotals are provided in my detailed schedules. If damages were extended through December 2020 the grand total is $1,728,183. I also understand that UNM has incurred a substantial amount of attorney's fees that I will quantify and present at the time of trial. In addition, I have been advised that, based on certain causes of action in this case, there is a potential for economic damages to be trebled, a calculation I will present at the time of trial, if necessary.

Patrick F. Kennedy, Ph.D.

Managing Director

LECG

EXHIBIT F PAGE 134

Damages Report of Patrick F. Kennedy, Ph.D.

# EXHIBIT A

EXHIBIT F PAGE 135

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Documents Reviewed**

| Date | Description | Bates Reference |
|---|---|---|
| | San Diego Convention Center Corporation FY2008 Year-To-Date Profit/(Loss) Reports | SDCC 103678-727 |
| 06/30/06 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103395 |
| 06/30/07 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103396-397 |
| 06/30/08 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103398-399 |
| 06/30/09 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103400-401 |
| 06/30/06 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103059-064 |
| 06/30/07 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103065-071 |
| 06/30/08 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103072-077 |
| 05/31/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103078-084 |
| 06/30/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 105408-415 |
| | Various email correspondence | |
| 09/12/08 | Letter of Intent from Trivest Partners to United Service Companies | UNM029407-412 |
| 8/08 | Business Evaluation of United Service Companies | UNM029413-445 |
| 11/13/07 | Complaint for Injunctive Relief and Damages | |
| 08/08/01 | Convention Services Agreement between GES and United National Maintenance | UNM002365-377 |
| 06/21/05 | Letter Agreement for cleaning services between United Service Companies and Champion | UNM002362-364 |
| 06/30/04 | Memorandum of Understanding on Recognition of Exclusive Jurisdiction | SDCC 101924-928 |
| 11/13/07 | Declaration of Dr. John S. Hekman | |
| 12/27/07 | John Hekman Response to Defendant's Opposition to Motion for Injunction | |
| 07/17/09 | Deposition of Richard Simon | |
| 09/22/09 | Rough Draft Deposition Transcript of Richard Simon | |
| | Exhibits 398-413 from 9/22/09 deposition of Richard Simon | |
| 08/13/09 | Deposition of Robert DeNofrio | |
| 08/31/09 | Deposition of Mark Epstein | |
| 2007 | UNSD Employee History report | UNM002466-476 |
| 2008 | UNSD Employee History report | |
| 2009 | UNSD Employee History report | |
| 06/02/07 | United National Maintenance Payroll Summary | |
| 06/09/07 | United National Maintenance Payroll Summary | |
| 06/14/08 | United National Maintenance Payroll Summary | |
| 06/21/08 | United National Maintenance Payroll Summary | |
| 06/13/09 | United National Maintenance Payroll Summary | |
| 06/20/09 | United National Maintenance Payroll Summary | |
| 07/07-12/09 | UNM contracts and billing information for SDCC shows | |
| n/a | Article 2: Administrative Code - City of San Diego Living Wage Ordinance | |
| n/a | City of San Diego Current Living Wage Rates | |
| 09/14/09 | E-mail correspondence regarding SDCCC FY08 & FY09 Bene Rates | |
| 11/29/07 | Invoice from United National Maintenance | UNM011931 |
| 03/27/08 | Invoice from United National Maintenance | UNM011876 |
| 04/10/08 | Invoice from United National Maintenance | UNM011560 |
| 07/16/08 | Invoice from United National Maintenance | UNM011630 |
| 06/27/08 | Invoice from United National Maintenance | UNM011615 |
| 02/09-05/09 | Invoice from United National Maintenance | UNM030330-333 |
| n/a | Labor Costs for American Osteopathic Association event | UNM030334 |
| Various | Invoice and e-mail correspondence regarding Infectious Diseases of America 2007 event | C0445, C0144-150 |
| 07/07 - 06/10 | UNM & SDCC list of show documents | |
| 2009-2010 | SDCC year-to-date profit/(loss) reports and show documents (include cleaning estimate, cleaning services worksheet, assignment sheets, booth check with revenue report) | SDCC 114099-528 |
| 2009-2010 | United National Maintenance invoices and show documents (include SDCC invoice, cleaning estimate, cleaning services worksheet and contract) | UNM030465-693, UNM030715-849 |
| 2010 | SDCC year-to-date profit/(loss) reports and show documents (include cleaning estimate, cleaning services worksheet, assignment sheets, booth check with revenue report) | SDCC 115853-6094 |
| 03/10 | Ibbotson Cost of Capital and SBBI data from 2010 yearbook | |
| 1999-2009 | Information from Bureau of Labor Statistics website, www.bls.gov | |

EXHIBIT F PAGE 136

# EXHIBIT B

EXHIBIT F PAGE 137

United National Maintenance Inc. v. San Diego Convention Center, Inc.
Summary of Economic Loss

| Description | Past Through Oct-2010 | Future Apr-2011 Through Dec-2020 | Total |
|---|---|---|---|
| Difference in Hourly (Non-Supervisor) Rates | $ 104,147 | $ 152,061 | $ 256,208 |
| Non-Hourly Services | 642,624 | 928,323 | 1,570,947 |
| Paradice Losses | 16,564 | - | 16,564 |
| Less: Aisle Porter Labor | (25,377) | (37,000) | (62,377) |
| Less: Incremental Supplies and Other Costs | (17,115) | (24,957) | (42,072) |
| Less: Assistance from GSC | (11,087) | - | (11,087) |
| Total | $ 709,756 | $ 1,018,427 | $ 1,728,183 |

EXHIBIT F PAGE 138

# United National Maintenance Inc. v. San Diego Convention Center, Inc.
## Cumulative Summary of Economic Loss

| | Year | Amount | Cumulative |
|---|---|---|---|
| Past Through | Oct 2010 | $ 709,756 | $ 709,756 |
| April 2011 Through | Dec 2011 | 149,624 | 859,380 |
| | 2012 | 172,753 | 1,032,133 |
| | 2013 | 145,922 | 1,178,055 |
| | 2014 | 123,257 | 1,301,311 |
| | 2015 | 104,112 | 1,405,424 |
| | 2016 | 87,943 | 1,493,367 |
| | 2017 | 74,286 | 1,567,652 |
| | 2018 | 62,748 | 1,630,400 |
| | 2019 | 53,005 | 1,683,406 |
| | 2020 | 44,777 | 1,728,183 |
| Total | | $ 1,728,183 | |

# EXHIBIT C

EXHIBIT F PAGE 140

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Past Economic Damages - Hourly Services**

## Hourly Services through Oct 2010 per show documents

| | | Billed By SDCC | Would Have Cost UNM | Economic Loss | Aug 07 - Oct 10 39 Monthly | |
|---|---|---|---|---|---|---|
| Total Labor Hours | | 17,337.0 | | | 445 | hours |
| Regular | 88% | | 15,256.6 | | | |
| Overtime | 12% | | 2,080.4 | | | |
| Hourly Rate | | $ 17.00 | $ | | | |
| Regular | | | 10.37 | | | |
| Overtime | | | 15.56 | | | |
| Labor Cost | | 294,729 | | | | |
| Regular | | | 158,211 | | | |
| Overtime | | | 32,371 | | | |
| | | $ 294,729 | $ 190,582 | $ 104,147 | | |
| **Total Hourly Services** | | | | | | |

EXHIBIT E PAGE 141

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **Apr - Dec 2011** | | | | | | | | | |
| Billed | | 4,005 | $ 17.00 | $ 68,085.00 | | | | | |
| UNM Cost | Reg | 3,524 | $ 10.37 | 36,543.88 | | | | | |
| | OT | 481 | 15.56 | 7,484.36 | | | | | |
| | | | | | $ 24,056.76 | $ (1,724.00) | 22,332.76 | 08/15/11 | 4.5 |
| **2012** | | | | | | | | | |
| Billed | | 5,340 | $ 17.51 | 93,503.40 | | | | | |
| UNM Cost | Reg | 4,699 | $ 10.68 (a) | 50,185.32 | | | | | |
| | OT | 641 | 16.02 | 10,268.82 | | | | | |
| | | | | | 33,049.26 | (7,257.00) | 25,792.26 | 06/30/12 | 15 |
| **2013** | | | | | | | | | |
| Billed | | 5,340 | $ 18.04 | 96,308.50 | | | | | |
| UNM Cost | Reg | 4,699 | $ 11.00 | 51,689.00 | | | | | |
| | OT | 641 | 16.50 | 10,576.50 | | | | | |
| | | | | | 34,043.00 | (12,256.00) | 21,787.00 | 06/30/13 | 27 |
| **2014** | | | | | | | | | |
| Billed | | 5,340 | $ 18.58 | 99,197.76 | | | | | |
| UNM Cost | Reg | 4,699 | $ 11.33 | 53,239.67 | | | | | |
| | OT | 641 | 17.00 | 10,897.00 | | | | | |
| | | | | | 35,061.09 | (16,659.00) | 18,402.09 | 06/30/14 | 39 |

(a) Wage increases are based on data from Bureau of Labor Statistics

EXHIBIT F PAGE 142

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **2015** | Billed | 5,340 | $ 19.13 | 102,173.69 | | | | | |
| | UNM Cost Reg | 4,699 | $ 11.67 | 54,837.33 | | | | | |
| | OT | 641 | 17.51 | 11,223.91 | | | | | |
| | | | | | 36,112.45 | (20,569.00) | 15,543.45 | 06/30/15 | 51 |
| **2016** | Billed | 5,340 | $ 19.71 | 105,238.90 | | | | | |
| | UNM Cost Reg | 4,699 | $ 12.02 | 56,481.98 | | | | | |
| | OT | 641 | 18.03 | 11,557.23 | | | | | |
| | | | | | 37,199.69 | (24,069.00) | 13,130.69 | 06/30/16 | 63 |
| **2017** | Billed | 5,340 | $ 20.30 | 108,396.07 | | | | | |
| | UNM Cost Reg | 4,699 | $ 12.38 | 58,173.62 | | | | | |
| | OT | 641 | 18.57 | 11,903.37 | | | | | |
| | | | | | 38,319.08 | (27,227.00) | 11,092.08 | 06/30/17 | 75 |
| **2018** | Billed | 5,340 | $ 20.91 | 111,647.95 | | | | | |
| | UNM Cost Reg | 4,699 | $ 12.75 | 59,912.25 | | | | | |
| | OT | 641 | 19.13 | 12,262.33 | | | | | |
| | | | | | 39,473.37 | (30,103.00) | 9,370.37 | 06/30/18 | 87 |

EXHIBIT F   PAGE 143

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
Economic Damages - Hourly Services, Projected

| | | Hours | Rate | | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|---|
| **2019** | | | | | | | | | | |
| | Billed | 5,340 | $ | 21.54 | 114,997.39 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 13.13 | 61,697.87 | | | | | |
| | OT | 641 | | 19.70 | 12,627.70 | 40,671.82 | (32,754.00) | 7,917.82 | 06/30/18 | 99 |
| **2020** | | | | | | | | | | |
| | Billed | 5,340 | $ | 22.18 | 118,447.31 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 13.52 | 63,530.48 | | | | | |
| | OT | 641 | | 20.28 | 12,999.48 | 41,917.35 | (35,225.00) | 6,692.35 | 06/30/20 | 111 |
| **Total:** | | | | | | $ 359,903.86 | $ (207,843.00) | $ 152,060.86 | | |

EXHIBIT F PAGE 144

## United National Maintenance, Inc. v. San Diego Convention Center, Inc.
## Cost of Labor

| | Payroll Taxes & Workers' Comp. | Supervisor Hourly Rate | Non Supervisor Hourly Rate |
|---|---|---|---|
| **Past** | | | |
| 2007 | 22.11% | $  12.00 | $  8.50 |
| 2008 | 21.81% | 12.00 | 8.50 |
| 2009 | 22.00% | 12.00 | 8.50 |
| Average | 21.97% | 12.00 | 8.50 |
| Burdened Rate | | $  14.64 | $  10.37 |
| Blended Hourly Rate % of hours | | 13% | 87% |
| | | $  1.90 | $  9.02 |
| **Past Blended Rate** | | | $10.92 |
| **Future** | | | |
| | | $  21.63 | $  8.50 |
| Burdened Rate | | $  26.39 | $  10.37 |
| Blended Hourly Rate % of hours | | 13% | 87% |
| | | $  3.43 | $  9.02 |
| **Future Blended Rate** | | | $12.45 |

EXHIBIT F PAGE 145

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Regular and Overtime Hours

| | Regular Hours | % | Overtime Hours | % | Total Hours | % | Bates |
|---|---|---|---|---|---|---|---|
| 2007 | 6,210 | | 698 | | 6,908 | | UNM002476 |
| 2008 | 6,054 | | 1,055 | | 7,109 | | |
| 2009 | 3,404 | | 296 | | 3,700 | | |
| Total | 15,668 | 88% | 2,049 | 12% | 17,717 | 100% | |

EXHIBIT F   PAGE 146

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Bureau of Labor Statistics Data**

| | Median Hourly [1] | Mean Hourly [1] | Mean Hourly [2] |
|---|---|---|---|
| 1999 | $ 7.74 | $ 8.75 | $ - |
| 2000 | 7.95 | 9.03 | 8.78 |
| 2001 | 8.34 | 9.38 | 9.08 |
| 2002 | 8.84 | 10.09 | 9.25 |
| 2003 | 8.71 | 9.92 | 9.34 |
| 2004 | 9.06 | 10.34 | 9.51 |
| 2005 | 8.95 | 10.25 | 9.67 |
| 2006 | 9.55 | 10.75 | 10.13 |
| 2007 | 9.92 | 11.23 | 10.68 |
| 2008 | 10.78 | 12.02 | 10.91 |
| 2009 | 10.90 | 12.22 | 11.12 |
| 2010 | - | - | 11.06 |
| | | | |
| Average | 8.40 | 9.50 | 9.13 |
| | | | |
| Five | 3.77% | 3.40% | 2.72% |
| Ten | 3.48% | 3.40% | 2.34% |

Source:
[1] Occupational employment statistics of janitors and cleaners from the Bureau of Labor Statistics, occupation code 37-2011
[2] Average hourly earnings of janitorial services from Bureau of Labor Statistics, NAICS Code 56172

EXHIBIT F PAGE 147

# EXHIBIT D

EXHIBIT F   PAGE 148

United National Maintenance Inc. v. San Diego Convention Center, Inc.
Past Economic Damages - Exhibit Booth Cleaning

**Non-Hourly - Exhibit Booth Cleaning through Oct 2010 per show documents**

|  |  | Avoided Labor Cost | Economic Loss | Aug 07 - Oct 10 39 Monthly |
|---|---|---|---|---|
| SDCC Charges |  | $ - | $ 685,575 | $ 17,579 |
|  |  |  |  | 95.0 hours |
| Labor Hours Avoided |  |  |  |  |
| Regular | 88% | 3,710.5 |  |  |
| Overtime | 12% | 3,265.3 |  |  |
|  |  | 445.3 |  |  |
| Blended Hourly Rate |  |  |  |  |
| Regular |  | $ 10.92 |  |  |
| Overtime |  | 16.38 |  |  |
| Labor Cost Avoided |  |  |  |  |
| Regular |  | 35,657 |  |  |
| Overtime |  | 7,294 |  |  |
| **Total Labor Cost Avoided** |  | 42,951 | (42,951) |  |
| **Total Exhibit Booth Cleaning** |  |  | $ 642,624 |  |

EXHIBIT F PAGE 149

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **Apr - Dec 2011** | | | | | | | | | |
| SDCC Charges | | | | $158,209.65 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 855 752 | $ 12.45 | 9,367.38 | | | | | |
| | OT | 103 | 18.68 | 1,916.06 | | | | | |
| | | | | $ 146,926.21 | $ (10,532.00) | $ 136,394.21 | 08/15/11 | 4.5 |
| **2012** | | | | | | | | | |
| SDCC Charges | | | | 217,274.58 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 1,003 | $ 12.82 | 12,864.54 | | | | | |
| | OT | 137 | 19.24 | 2,631.38 | | | | | |
| | | | | 223,792.82 | 201,778.66 | (44,309.00) | 157,469.66 | 06/30/12 | 15 |
| **2013** | | | | | | | | | |
| SDCC Charges | | | | 223,792.82 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 1,003 | $ 13.21 | 13,250.47 | | | | | |
| | OT | 137 | 19.81 | 2,710.32 | | | | | |
| | | | | | 207,832.02 | (74,820.00) | 133,012.02 | 06/30/13 | 27 |
| **2014** | | | | | | | | | |
| SDCC Charges | | | | 230,506.60 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 1,003 | $ 13.60 | 13,647.99 | | | | | |
| | OT | 137 | 20.41 | 2,791.63 | | | | | |
| | | | | | 214,066.98 | (101,714.00) | 112,352.98 | 06/30/14 | 39 |

EXHIBIT F PAGE 150

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **2015** | | | | | | | | | |
| SDCC Charges | | | | 237,421.80 | | | | | |
| UNM Labor Avoided | Reg | 1,140 | $ 14.01 | 14,057.42 | | | | | |
| | OT | 1,003 | 21.02 | 2,875.38 | | | | | |
| | | 137 | | | 220,488.99 | (125,586.00) | 94,902.99 | 06/30/15 | 51 |
| **2016** | | | | | | | | | |
| SDCC Charges | | | | 244,544.45 | | | | | |
| UNM Labor Avoided | Reg | 1,140 | $ 14.43 | 14,479.15 | | | | | |
| | OT | 1,003 | 21.65 | 2,961.64 | | | | | |
| | | 137 | | | 227,103.66 | (146,941.00) | 80,162.66 | 06/30/16 | 63 |
| **2017** | | | | | | | | | |
| SDCC Charges | | | | 251,880.79 | | | | | |
| UNM Labor Avoided | Reg | 1,140 | $ 14.87 | 14,913.52 | | | | | |
| | OT | 1,003 | 22.30 | 3,050.49 | | | | | |
| | | 137 | | | 233,916.77 | (166,204.00) | 67,712.77 | 06/30/17 | 75 |
| **2018** | | | | | | | | | |
| SDCC Charges | | | | 259,437.21 | | | | | |
| UNM Labor Avoided | Reg | 1,140 | $ 15.31 | 15,360.93 | | | | | |
| | OT | 1,003 | 22.97 | 3,142.01 | | | | | |
| | | 137 | | | 240,934.28 | (183,739.00) | 57,195.28 | 06/30/18 | 87 |

EXHIBIT F PAGE 151

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **2019** | | | | | | | | | |
| SDCC Charges | | | | 267,220.33 | | | | | |
| UNM Labor Avoided | Reg | 1,140 | | | | | | | |
| | | 1,003 | $ 15.77 | 15,821.76 | | | | | |
| | OT | 137 | 23.66 | 3,236.27 | | | | | |
| | | | | | 248,162.30 | (199,850.00) | 48,312.30 | 06/30/19 | 99 |
| **2020** | | | | | | | | | |
| SDCC Charges | | | | 275,236.94 | | | | | |
| UNM Labor Avoided | Reg | 1,140 | | | | | | | |
| | | 1,003 | $ 16.24 | 16,296.41 | | | | | |
| | OT | 137 | 24.37 | 3,333.36 | | | | | |
| | | | | | 255,607.17 | (214,799.00) | 40,808.17 | 06/30/20 | 111 |
| **Total:** | | | | | $ 2,196,817.06 | $ (1,268,494.00) | $ 928,323.06 | | |

EXHIBIT F
Page 152

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Booth Cleaning Hours**

| | | Booth Cleaning Hours | | | |
|---|---|---|---|---|---|
| | | FT | PT | Total | Bates |
| 1 | Int'l Society for Optical Eng. | 24 | - | 24 | SDCC 103683 |
| 2 | American Osteopathic Ass. | 24 | 16 | 40 | SDCC 103684 |
| 3 | Infectious Disease Soc. | 56 | 48 | 104 | SDCC 103687 |
| 4 | Amer Soc Human Genetics | 16 | - | 16 | SDCC 103686 |
| 5 | NAHRO | - | - | - | SDCC 103688 |
| 6 | Soc for Neuroscience | 96 | 198 | 294 | SDCC 103685 |
| 7 | AAR & SBL | 24 | 8 | 32 | SDCC 103681 |
| 8 | Cal School Boards Assn | 32 | - | 32 | SDCC 103689 |
| 9 | Taking Control of Your Diabetes | - | - | - | SDCC 103709 |
| 10 | URJ General Assembly | 32 | - | 32 | SDCC 103682 |
| 11 | SD Int'l Boat Show | - | - | - | SDCC 103707 |
| 12 | West 2008 AFCEA & USNI | 24 | 40 | 64 | SDCC 103690 |
| 13 | Global Pet Expo | 24 | - | 24 | SDCC 103691 |
| 14 | Print Week | - | - | - | SDCC 103705 |
| 15 | Penwell Military Tech | - | - | - | SDCC 103696 |
| 16 | Amer Pharmacist Assn | 24 | 32 | 56 | SDCC 103693 |
| 17 | Travel Goods Assn | - | 112 | 112 | SDCC 103694 |
| 18 | Int'l Cemetary & Funeral Assn | 8 | - | 8 | SDCC 103695 |
| 19 | Intl Alliance Avaya | - | - | - | SDCC 103692 |
| 20 | SD Home Design & Landscape | - | - | - | SDCC 103708 |
| 21 | FASEB Experimental Biology | - | 32 | 32 | SDCC 103698 |
| 22 | National Indian Gaming | 8 | 56 | 64 | SDCC 103699 |
| 23 | RIMS | 72 | 72 | 144 | SDCC 103697 |
| 24 | San Diego Assn of Realtors | - | - | - | SDCC 103706 |
| 25 | Rock N Roll Marathon | 7 | - | 7 | SDCC 103701 |
| 26 | ASTD | 40 | 80 | 120 | SDCC 103700 |
| 27 | Realcomm | | | | n/a |
| 28 | Assn Unmanned Veh Sys | 8 | 47 | 55 | SDCC 103703 |
| 29 | Natl Assn Consumer Shows | - | - | - | SDCC 103710 |
| 30 | NACDS Marketplace Conf | 32 | 88 | 120 | SDCC 103702 |
| 31 | Natl Assn Fed Credit Unions | - | 24 | 24 | SDCC 103720 |
| 32 | CME - US Psychiatry & Mental Health | - | 24 | 24 | SDCC 103680 |
| 33 | Quick Stuff Store Mgr | - | - | - | SDCC 103721 |
| 34 | Intl Assn Chiefs of Police | 62 | 268 | 330 | SDCC 103679 |
| 35 | Taking Control of Your Diabetes | - | - | - | SDCC 103722 |
| 36 | Calif School Boards Assn | 10 | 20 | 30 | SDCC 103678 |
| 37 | San Diego Boat Show | - | 16 | 16 | SDCC 103719 |
| 38 | Calif School Nutrition Assn | - | 16 | 16 | SDCC 103715 |
| 39 | Hypack 2009 | - | - | - | SDCC 103723 |
| 40 | Penton Media The Special Event | 8 | 32 | 40 | SDCC 103724 |
| 41 | Print Week | - | - | - | SDCC 103717 |
| 42 | West 2009 AFCEA & USNI | 28 | 92 | 120 | SDCC 103714 |
| 43 | Anti-Aging Expo | - | - | - | SDCC 103718 |
| 44 | Pri-Med Access Spring 2009 | - | - | - | SDCC 103725 |
| 45 | Cal Assn School Busn Officials | 6 | 12 | 18 | SDCC 103726 |
| 46 | Lawson Software CUE | 8 | 38 | 46 | SDCC 103716 |
| 47 | American Thoracic Society | 12 | 20 | 32 | SDCC 103713 |
| 48 | Amer Acad Phys Assistants | 16 | 8 | 24 | SDCC 103727 |
| 49 | Rock N Roll Marathon | 24 | 4 | 28 | SDCC 103711 |
| 50 | Military & Aerospace Electron | - | - | - | SDCC 103712 |
| 51 | TEEE Cement Industry Tech | - | - | - | n/a |

EXHIBIT F
Page 153

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Booth Cleaning Hours**

| | | FT | PT | Total | Bates |
|---|---|---|---|---|---|
| | | | | **Booth Cleaning Hours** | |
| 52 | SDG&E Client Appreciation | | | - | n/a |
| 53 | Drug Information Assn | - | - | 90 [1] | n/a |
| 54 | Cal Assn Mortgage Brokers | - | - | - | SDCC 114099 |
| 55 | Optics & Photonics | 8 | 8 | 16 | SDCC 114100 |
| 56 | Navy Gold Coast Sm Busn (2009) | - | - | - | SDCC 114527 |
| 57 | NBTA International | 16 | 56 | 72 | SDCC 114101 |
| 58 | Int'l Chapter PEO Sisterhood | - | - | - | SDCC 114102 |
| 59 | Charles Schwab Impact 2009 | - | 48 | 48 | SDCC 114103 |
| 60 | Industrial Fabric Assn Int'l (IFAI) Expo | 32 | 24 | 56 | SDCC 114525 |
| 61 | Primed Access | - | - | - | SDCC 114104 |
| 62 | Light Emitting Diodes | 4 | - | 4 | SDCC 114276 |
| 63 | Taking Control of Your Diabetes | - | - | - | SDCC 114483 |
| 64 | American Society of Nephrology | 36 | 84 | 120 | SDCC 114201 |
| 65 | Mortgage Bankers Association | - | 8 | 8 | SDCC 114288 |
| 66 | California School Board Association | 14 | 2 | 16 | SDCC 114258 |
| 67 | AFCEA/USNI West | 40 | 44 | 84 | SDCC 114352 |
| 68 | American Physical Therapy Assn | 16 | 44 | 60 | SDCC 114114 |
| 69 | ASI Advertising Specialty | 8 | 4 | 12 | SDCC 114184 |
| 70 | PIA Expo 2010 (formerly Print Week) | - | - | - | SDCC 114379 |
| 71 | CGA Excavation Safety | 14 | - | 14 | SDCC 114249 |
| 72 | Bien Enterprises | - | - | - | SDCC 114242 |
| 73 | American Assn Advancement of Science | - | 15 | 15 | SDCC 114183 |
| 74 | National Indian Gaming Assn | - | - | 90 [1] | n/a |
| 75 | Audiology Now! 2010 | 50 | 106 | 156 | SDCC 114182 |
| 76 | Primed Access Spring 2010 | - | - | - | SDCC 114372 |
| 77 | SDG&E Energy Showcase | - | - | - | SDCC 114386 |
| 78 | American Society for Microbiology | 28 | 80 | 108 | SDCC 114393 |
| 79 | Rock & Roll Marathon | 4 | 12 | 16 | SDCC 114528 |
| 80 | NACDS Marketplace | 24 | 132 | 156 | SDCC 114526 |
| 81 | Optics & Photonics (SPIE) 2010 | 30 | 20 | 50 | SDCC 116106 |
| 82 | American Psychological Assn | 36 | 60 | 96 | SDCC 116095 |
| 83 | Navy Gold Coast Sm Busn (2010) | 4 | 8 | 12 | SDCC 116103 |
| 84 | Int'l Assn of Firefighters | - | 48 | 48 | SDCC 116099 |
| 85 | NACDS Pharmacy & Technology Conf. | 32 | 20 | 52 | SDCC 116102 |
| 86 | Primed Access Fall 2010 | - | - | - | SDCC 116105 |
| 87 | Hispanic Chamber of e-Commerce | - | - | - | SDCC 116098 |
| 88 | Cal Center for Sustain Energy | - | - | - | SDCC 116096 |
| 89 | League of California Cities | 16 | - | 16 | SDCC 116101 |
| 90 | Supply Chain Leaders in Action | 16 | 12 | 28 | SDCC 116097 |
| 91 | National Safety Council | 24 | 104 | 128 | SDCC 116104 |
| 92 | Light Emiting Diodes | 8 | 4 | 12 | SDCC 116100 |
| | **Total** | **1,185** | **2,346** | **3,711** | |

**Note:**
[1]  Estimated based on shows with exhibit booth revenue in excess of $10,000.

EXHIBIT F
Page 154

# EXHIBIT E

EXHIBIT F
Page 155

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Paradice Losses**

| | | Hours Not Billed by SDCC to UNM | | | | |
|---|---|---|---|---|---|---|
| | | But For | | Actual | | Diff |
| **12** | **West 2008 AFCEA & USNI** | | | | | |
| | Revenue | $ | 29,756 | $ | 29,756 | $ | - |
| | Labor Hours | | 386 | | | | |
| | Labor Rate | | 10.92 | | | | |
| | Labor Expense | | 4,215 | | | | |
| | Other Expense | | 516 | | | | |
| | Total Expense | | 4,731 | | 20,695 | | 15,963 |
| | Profit | | 25,024 | | 9,061 | | 15,963 |
| | 50% | | 12,512 | | 4,530 | | (7,982) |
| | Lost Profit | | | | | $ | 7,982 |
| **42** | **West 2009 AFCEA & USNI** | | | | | |
| | Revenue | $ | 30,471 | $ | 30,471 | $ | - |
| | Labor Hours | | 519 | | | | |
| | Labor Rate | | 10.92 | | | | |
| | Labor Expense | | 5,667 | | | | |
| | Other Expense | | 276 | | | | |
| | Total Expense | | 5,944 | | 23,108 | | 17,165 |
| | Profit | | 24,528 | | 7,363 | | 17,165 |
| | 50% | | 12,264 | | 3,681 | | (8,582) |
| | Lost Profit | | | | | $ | 8,582 |

**Total Paradice Losses:**   $   **16,564**

EXHIBIT F
Page 156

# EXHIBIT F

EXHIBIT F
Page 157

United National Maintenance Inc. v. San Diego Convention Center, Inc.
Past Economic Damages - Aisle Porter Labor

**Aisle Porter Labor (non-supervisor) through Oct 2010 per show documents**

| | | Avoided Labor Cost | Aug 07- Oct 10<br>39<br>Monthly | |
|---|---|---|---|---|
| Labor Hours | | 2,308.5 | 59 | hours |
| Regular | 88% | 2,031.5 | | |
| Overtime | 12% | 277.0 | | |
| Hourly Rate | | | | |
| Regular | | $ 10.37 | | |
| Overtime | | 15.56 | | |
| Labor Cost | | | | |
| Regular | | 21,067 | | |
| Overtime | | 4,310 | | |
| **Total Aisle Porter and Other** | | **$ 25,377** | | |

EXHIBIT F
Page 158

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Aisle Porter and Other, Projected**

| | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|
| **Apr - Dec 2011** | | | | | | | | |
| UNM Labor Avoided | 533 | | | | | | | |
| Reg | 469 | $ 10.37 | $ 4,861.49 | | | | | |
| OT | 64 | 15.56 | 994.40 | | | | | |
| | | | | $ 5,855.88 | $ (420.00) | $ 5,435.88 | 08/15/11 | 4.5 |
| **2012** | | | | | | | | |
| UNM Labor Avoided | 710 | | | | | | | |
| Reg | 625 | $ 10.68 | 6,676.44 | | | | | |
| OT | 85 | 16.02 | 1,365.64 | | | | | |
| | | | | 8,042.08 | (1,766.00) | 6,276.08 | 06/30/12 | 15 |
| **2013** | | | | | | | | |
| UNM Labor Avoided | 710 | | | | | | | |
| Reg | 625 | $ 11.00 | 6,876.74 | | | | | |
| OT | 85 | 16.50 | 1,406.61 | | | | | |
| | | | | 8,283.34 | (2,982.00) | 5,301.34 | 06/30/13 | 27 |
| **2014** | | | | | | | | |
| UNM Labor Avoided | 710 | | | | | | | |
| Reg | 625 | $ 11.33 | 7,083.04 | | | | | |
| OT | 85 | 17.00 | 1,448.80 | | | | | |
| | | | | 8,531.84 | (4,054.00) | 4,477.84 | 06/30/14 | 39 |
| **2015** | | | | | | | | |
| UNM Labor Avoided | 710 | | | | | | | |
| Reg | 625 | $ 11.67 | 7,295.53 | | | | | |
| OT | 85 | 17.51 | 1,492.27 | | | | | |
| | | | | 8,787.80 | (5,005.00) | 3,782.80 | 06/30/15 | 51 |

EXHIBIT F
Page 159

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Aisle Porter and Other, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **2016** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 12.02 | 7,514.40 | | | | | |
| | | 625 | | | | | | | |
| | OT | 85 | 18.03 | 1,537.04 | 9,051.43 | (5,856.00) | 3,195.43 | 06/30/16 | 63 |
| **2017** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 12.38 | 7,739.83 | | | | | |
| | | 625 | | | | | | | |
| | OT | 85 | 18.57 | 1,583.15 | 9,322.97 | (6,624.00) | 2,698.97 | 06/30/17 | 75 |
| **2018** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 12.75 | 7,972.02 | | | | | |
| | | 625 | | | | | | | |
| | OT | 85 | 19.13 | 1,630.64 | 9,602.66 | (7,323.00) | 2,279.66 | 06/30/18 | 87 |
| **2019** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 13.14 | 8,211.18 | | | | | |
| | | 625 | | | | | | | |
| | OT | 85 | 19.70 | 1,679.56 | 9,890.74 | (7,965.00) | 1,925.74 | 06/30/19 | 99 |
| **2020** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 13.53 | 8,457.52 | | | | | |
| | | 625 | | | | | | | |
| | OT | 85 | 20.30 | 1,729.95 | 10,187.47 | (8,561.00) | 1,626.47 | 06/30/20 | 111 |
| **Total:** | | | | | $ 87,556.22 | $ (50,556.00) | $ 37,000.22 | | |

EXHIBIT F
Page 160

EXHIBIT G

EXHIBIT F
Page 161

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Past Incremental Expenses

Incremental Expenses through Oct 2010 per show documents

| | 2005 | 2006 | 2007 | Total | % | Aug 07- Oct 10 39 Monthly |
|---|---|---|---|---|---|---|
| Sales - Reg - CA | $ 13,923 | $ 42,286 | $ 4,788 | $ 60,997 | | |
| Sales - Shows - CA | 1,359,223 | 2,467,737 | 2,764,177 | 6,591,137 | | |
| Sales Allowance - Shows CA | (2) | (1,296) | (37) | (1,335) | | |
| Total Sales | 1,373,144 | 2,508,727 | 2,768,928 | 6,650,799 | 100% | |
| Uniform Supplies - CA | - | 2,638 | - | 2,638 | 0.04% | |
| Janitorial Supplies - CA | 18,864 | 28,937 | 20,594 | 68,395 | 1.03% | |
| Equipment Supplies - CA | 2,500 | 14,509 | 7,147 | 24,156 | 0.36% | |
| Equipment Rental - CA | 262 | 553 | 8,726 | 9,541 | 0.14% | |
| Total Incremental Expenses | $ 21,626 | $ 46,637 | $ 36,467 | $ 104,730 | 1.57% | |
| UNM Billings | | $ 1,086,893 | | | | $ 27,869 |
| Incremental Expense % | | 1.57% | | | | |
| | | $ 17,115 | | | | |

EXHIBIT F
Page 162

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Incremental Expenses, Projected**

| | Amount | | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|
| Apr - Dec 2011 | | | | | | | |
| UNM Billings | $ 250,821.47 | | | | | | |
| Incremental Expense % | 1.57% | | $ 3,949.68 | $ (283.00) | $ 3,666.68 | 08/15/11 | 4.5 |
| **2012** | | | | | | | |
| UNM Billings | 344,461.48 | | | | | | |
| Incremental Expense % | 1.57% | | 5,424.23 | (1,191.00) | 4,233.23 | 06/30/12 | 15 |
| **2013** | | | | | | | |
| UNM Billings | 354,795.32 | | | | | | |
| Incremental Expense % | 1.57% | | 5,588.95 | (2,011.00) | 3,575.95 | 06/30/13 | 27 |
| **2014** | | | | | | | |
| UNM Billings | 365,439.18 | | | | | | |
| Incremental Expense % | 1.57% | | 5,754.56 | (2,734.00) | 3,020.56 | 06/30/14 | 39 |
| **2015** | | | | | | | |
| UNM Billings | 376,402.36 | | | | | | |
| Incremental Expense % | 1.57% | | 5,927.20 | (3,376.00) | 2,551.20 | 06/30/15 | 51 |
| **2016** | | | | | | | |
| UNM Billings | 387,694.43 | | | | | | |
| Incremental Expense % | 1.57% | | 6,105.02 | (3,950.00) | 2,155.02 | 06/30/16 | 63 |

EXHIBIT F
Page 163

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Incremental Expenses, Projected**

| | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|
| **2017** | | | | | | |
| UNM Billings | 399,325.26 | | | | | |
| Incremental Expense % | 1.57% | 6,288.17 | (4,468.00) | 1,820.17 | 06/30/17 | 75 |
| **2018** | | | | | | |
| UNM Billings | 411,305.02 | | | | | |
| Incremental Expense % | 1.57% | 6,476.81 | (4,939.00) | 1,537.81 | 06/30/18 | 87 |
| **2019** | | | | | | |
| UNM Billings | 423,644.17 | | | | | |
| Incremental Expense % | 1.57% | 6,671.12 | (5,372.00) | 1,299.12 | 06/30/19 | 99 |
| **2020** | | | | | | |
| UNM Billings | 436,353.50 | | | | | |
| Incremental Expense % | 1.57% | 6,871.25 | (5,774.00) | 1,097.25 | 06/30/20 | 111 |
| **Total:** | | $ 59,054.99 | $ (34,098.00) | $ 24,956.99 | | |

EXHIBIT F
Page 164

# EXHIBIT H

EXHIBIT F
Page 165

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| # | | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 1 | **Int'l Society for Optical Eng.** | 08/28/07 | | | | | | | | | | |
| | Move In | Champion | | | 84.00 | $ 17.00 | $ 1,428.00 | UNM011973 | 84.00 | $ 16.30 | $ 1,369.20 | UNM011965, |
| | Move In – Supervisor | | | | | | | | 27.00 | 16.92 | 456.84 | UNM011971 |
| | Move Out | | | | 35.00 | 17.00 | 595.00 | | 35.00 | 16.30 | 570.50 | |
| | Move Out – Supervisor | | | | | | | | 6.00 | 16.92 | 101.52 | |
| | Booth | | | | | | 4,280.70 | | | | 4,280.70 | |
| 2 | **American Osteopathic Ass.** | 09/30/07 | | | | | | | | | | |
| | Move In | Champion | | | 82.00 | 17.00 | 1,394.00 | UNM011930 | 82.00 | 16.30 | 1,336.60 | UNM030334 |
| | Move In – Supervisor | | | | | | | | 24.00 | 16.92 | 406.08 | |
| | Move Out | | | | 61.00 | 17.00 | 1,037.00 | | 61.00 | 16.30 | 994.30 | |
| | Move Out – Supervisor | | | | | | | | 2.00 | 16.92 | 33.84 | |
| | Overnight Aisle | | | | 22.00 | 17.00 | 374.00 | | | | | |
| | Periodic Porters | | | | | | | | | | 225.00 | |
| | Booth | | | | | | 12,661.25 | | | | 7,453.00 | |
| | Assistance From GSC | | | | | | | | | | 2,508.71 | |
| 3 | **Infectious Disease Soc.** | 10/04/07 | | | | | | | | | | |
| | Move In | Champion | | | 125.00 | 17.00 | 2,125.00 | UNM011933 | 125.00 | 16.30 | 2,037.50 | UNM008467, |
| | Move In – Supervisor | | | | | | | | 25.50 | 16.92 | 431.46 | C.0445 |
| | Move Out | | | | 101.00 | 17.00 | 1,717.00 | | 101.00 | 16.30 | 1,646.30 | |
| | Move Out – Supervisor | | | | | | | | 8.00 | 16.92 | 135.36 | |
| | Overnight Aisle | | | | 14.00 | 17.00 | 238.00 | | | | | |
| | Booth | | | | | | 15,075.40 | | | | 7,770.00 | |
| | Show Cleaning | | | | | | | | | | 175.00 | |
| | Periodic Porters | | | | | | | | | | 3,479.89 | |
| | Assistance From GSC | | | | | | | | | | | |
| 4 | **Amer Soc Human Genetics** | 10/23/07 | | | | | | | | | | |
| | Move In | Brede | | | 80.00 | 17.00 | 1,360.00 | UNM008944 | 80.00 | 17.00 | 1,360.00 | UNM011944 |
| | Move In – Supervisor | | | | | | | | 12.00 | 17.43 | 209.16 | |
| | Move Out | | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.00 | 595.00 | |
| | Move Out – Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| | Overnight Aisle | | | | 46.00 | 17.00 | 782.00 | | 46.00 | 17.00 | 782.00 | |
| | Booth | | | | | | 3,099.00 | | | | 3,099.00 | |

EXHIBIT F
Page 166

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **5  NAHRO** | 10/28/07 GES | | | | | | | | | | |
| Move In | | | | 39.00 | 17.00 | 663.00 | UNM011938 | 39.00 | 16.74 | 652.66 | UNM011939 |
| Move In - Supervisor | | | | | | | | 6.00 | 17.43 | 104.58 | |
| Move Out | | | | 22.00 | 17.00 | 374.00 | | 22.00 | 16.74 | 368.28 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | | 472.00 | | | | 487.50 | |
| Carpet Package | | | | | | | | | | 83.70 | |
| **6  Soc for Neuroscience** | 11/03/07 Brede | | | | | | | | | | |
| Move In | | | | 349.00 | 17.00 | 5,933.00 | UNM011925 | 349.00 | 17.00 | 5,933.00 | UNM011926 |
| Move In - Supervisor | | | | | | | | 34.50 | 17.43 | 601.34 | |
| Move Out | | | | 275.00 | 17.00 | 4,675.00 | | 275.00 | 17.00 | 4,675.00 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | | 115.00 | 17.00 | 1,955.00 | | 115.00 | 17.00 | 1,955.00 | |
| Booth | | | | | | 15,726.60 | | | | 15,726.60 | |
| Booth carpet | | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.00 | 1,241.00 | |
| **7  AAR & SBL** | 11/17/07 Champion | | | | | | | | | | |
| Move In | | | | 62.00 | 17.00 | 1,054.00 | UNM011909 | 62.00 | 17.00 | 1,054.00 | UNM011910 |
| Move In - Supervisor | | | | | | | | 17.00 | 17.43 | 296.31 | |
| Move Out | | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.00 | 1,122.00 | |
| Overnight Aisle | | | | 15.00 | 17.00 | 255.00 | | | | | |
| Booth | | | | | | 5,858.05 | | | | 3,691.00 | |
| Periodic Porter | | | | | | | | | | 100.00 | |
| Assistance From GSC | | | | | | | | | | 1,012.87 | |
| **8  Cal School Boards Assn** | 11/29/07 GES | | | | | | | | | | |
| Move In | | | | 58.00 | 17.00 | 986.00 | UNM011948 | 58.00 | 16.74 | 970.92 | UNM011949 |
| Move In - Supervisor | | | | | | | | 19.00 | 17.43 | 331.17 | |
| Move Out | | | | 24.00 | 17.00 | 408.00 | | 24.00 | 16.74 | 401.76 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | | 1,007.30 | | | | 1,013.50 | |
| Assn Booth | | | | | | 260.00 | | | | 267.84 | |
| Carpet Package | | | | | | | | 16.00 | 16.74 | 1,035.00 | |

EXHIBIT F
Page 167

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **9  Taking Control of Your Diabetes** | 12/03/07 GES | | | | | | | | | | |
| Move In | | | | 17.00 | 17.00 | 289.00 | UNM011919 | 17.00 | 16.74 | 284.58 | UNM011920 |
| Move In - Supervisor | | | | | | | | 9.50 | 17.43 | 165.59 | |
| Move Out | | | | 5.00 | 17.00 | 85.00 | | 5.00 | 16.74 | 83.70 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | | 136.00 | | | | 136.00 | |
| **10  URJ General Assembly** | 12/12/07 GES | | | | | | | | | | |
| Move In | | | | 37.00 | 17.00 | 629.00 | UNM011913 | 37.00 | 16.74 | 619.38 | UNM011914 |
| Move In - Supervisor | | | | | | | | 22.00 | 17.43 | 383.46 | |
| Move Out | | | | 42.00 | 17.00 | 714.00 | | 42.00 | 16.74 | 703.08 | |
| Move Out - Supervisor | | | | | | | | 7.00 | 17.43 | 122.01 | |
| Overnight Aisle | | | | 32.00 | 17.00 | 544.00 | | | | | |
| Booth | | | | | | 565.70 | | | | 565.70 | |
| AB-1 Gen Session Aisle Carpet | | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.00 | 85.00 | |
| Carpet Package | | | | | | | | | | 378.00 | |
| **11  SD Int'l Boat Show** | 01/03/08 GES | | | | | | | | | | |
| Move In | | | | 71.00 | 17.00 | 1,207.00 | UNM011904 | 71.00 | 16.74 | 1,188.54 | UNM011905 |
| Move In - Supervisor | | | | | | | | 29.50 | 17.43 | 514.19 | |
| Move Out | | | | 74.00 | 17.00 | 1,258.00 | | 74.00 | 16.74 | 1,238.76 | |
| Move Out - Supervisor | | | | | | | | 11.00 | 17.43 | 191.73 | |
| Aisle Cleaning During Event | | | | 125.00 | 17.00 | 2,125.00 | | 125.00 | 16.74 | 2,092.50 | |
| Aisle Cleaning After Hours | | | | 33.00 | 17.00 | 561.00 | | | | | |
| Booth | | | | | | 168.00 | | | | 168.00 | |
| Pond Leaks Cleaning | | | | 21.00 | 17.00 | 357.00 | | 21.00 | 16.74 | 351.54 | |
| **13  Global Pet Expo** | 02/14/08 GES | | | | | | | | | | |
| Move In | | | | 580.00 | 17.00 | 9,860.00 | UNM011898 | 580.00 | 16.74 | 9,709.20 | UNM011898 |
| Move In - Supervisor | | | | | | | | 44.00 | 17.43 | 766.92 | |
| Move Out | | | | 376.00 | 17.00 | 6,392.00 | | 376.00 | 16.74 | 6,294.24 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | 73.00 | 17.00 | 1,241.00 | | | | | |
| Aisle Porter | | 44.50 | 775.64 | | | | | 44.50 | 17.43 | 775.64 | |
| Booth | | | | | | | | | | 27,480.57 | |
| Carpet Package | | | | | | 27,809.63 | | | | 6,025.50 | |

EXHIBIT F
Page 168

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **14** | **Print Week** | | | | | | | | | | |
| | 02/20/08 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 6.00 | 17.00 | 102.00 | UNM011864 | 11.00 | 16.74 | 184.14 | UNM011888 |
| Move In - Supervisor | | | | | | | | 8.00 | 17.43 | 139.44 | |
| Move Out | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.74 | 133.92 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | | 30.50 | | | | 30.50 | |
| **15** | **Penwell Military Tech** | | | | | | | | | | |
| | 03/11/08 | | | | | | | | | | |
| | George Fern Co. | | | | | | | | | | |
| Move In | | | | 12.00 | 17.00 | 204.00 | UNM011859 | 17.00 | 17.00 | 289.00 | UNM011856 |
| Move Out | | | | 5.00 | 17.00 | 85.00 | | 9.00 | 17.00 | 153.00 | |
| Overnight Aisle | | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | | 1,138.00 | | | | 1,138.00 | |
| **16** | **Amer Pharmacist Assn** | | | | | | | | | | |
| | 03/14/08 | | | | | | | | | | |
| | Champion | | | | | | | | | | |
| Move In | | | | 112.00 | 17.00 | 1,904.00 | UNM011548 | | | | |
| Move Out | | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Overnight Aisle | | | | 16.00 | 17.00 | 272.00 | | | | | |
| Booth | | | | | | 13,141.40 | | | | | |
| Package | | | | | | 200.00 | | | | | |
| Invoice Total | | | | | | | | | | 11,877.86 | UNM011590 |
| Assistance From GSC | | | | | | | | | | 2,389.27 | |
| **17** | **Travel Goods Assn** | | | | | | | | | | |
| | 03/15/08 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 143.00 | 17.00 | 2,431.00 | UNM011529 | 143.00 | 16.74 | 2,393.82 | UNM011544 |
| Move In - Supervisor | | | | | | | | 24.00 | 17.43 | 418.32 | |
| Move Out | | | | 150.00 | 17.00 | 2,550.00 | | 150.00 | 16.74 | 2,511.00 | |
| Move Out - Supervisor | | | | | | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | | | - | |
| Booth | | | | | | 4,440.00 | | | | 4,440.00 | |
| Package | | | | | | 4,508.00 | | | | 8,214.75 | |
| Carpet Package | | | | | | | | | | 340.20 | |

EXHIBIT F
Page 169

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **18  Intl Cemetary & Funeral Assn** | 03/26/08 | | | | | | UNM030524 | | | | UNM030523 |
| | George Fern Co. | | | | | | | | | | |
| Move In | | | | 44.00 | 17.00 | 748.00 | | 44.00 | 17.24 | 758.56 | |
| Move In - Supervisor | | | | | | | | 11.50 | 17.95 | 206.43 | |
| Move Out | | | | 52.00 | 17.00 | 884.00 | | 52.00 | 17.24 | 896.48 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 17.95 | 89.75 | |
| Overnight Aisle | | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | |
| Booth | | | | | | 2,681.25 | | | | 2,681.25 | |
| Package | | | | | | 120.00 | | | | | |
| | | | | | | 1,579.00 | | | | 3,550.50 | |
| **19  Intl Alliance Avaya** | 03/30/08 | | | | | | UNM011561 | | | | UNM011572 |
| | GES | | | | | | | | | | |
| Move In | | | | 86.00 | 17.00 | 1,462.00 | | 86.00 | 17.24 | 1,482.64 | |
| Move In - Supervisor | | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.24 | 448.24 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | | 12.00 | 17.00 | 204.00 | | | | | |
| Booth | | | | | | 1,197.50 | | | | 672.50 | |
| Package | | | | | | 1,579.00 | | | | 3,550.50 | |
| **20  SD Home Design & Landscape** | 04/04/08 | | | | | | UNM011827 | | | | UNM011839 |
| | GES | | | | | | | | | | |
| Move In | | | | 65.00 | 17.00 | 1,105.00 | | 65.00 | 17.24 | 1,120.60 | |
| Move In - Supervisor | | | | | | | | 3.00 | 17.95 | 53.85 | |
| Move Out | | | | 53.00 | 17.00 | 901.00 | | 53.00 | 17.24 | 913.72 | |
| Move Out - Supervisor | | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Cleaning During Event | | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.24 | 1,086.12 | |
| Overnight Aisle | | | | 7.00 | 17.00 | 119.00 | | | | | |
| Booth | | | | | | 48.00 | | | | 48.00 | |
| **21  FASEB Experimental Biology** | 04/05/08 | | | | | | UNM011815 | | | | UNM011825 |
| | Brede | | | | | | | | | | |
| Move In | | | | 142.00 | 17.00 | 2,414.00 | | | | | |
| Move Out | | | | 148.00 | 17.00 | 2,516.00 | | | | | |
| Move In & Out | | | | | | | | | | | |
| Overnight Aisle | | | | 85.00 | 17.00 | 1,445.00 | | | | 4,032.00 | |
| Aisle Porters | | | | | | | | | | 1,008.00 | |
| Booth | | | | | | 6,391.00 | | | | 6,391.00 | |

EXHIBIT F
Page 170

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **22  National Indian Gaming** | 04/20/08 | | | | | | | | | | |
| | GES | | | | | | UNM011815 | | | | UNM011813 |
| Move In | | | | 234.00 | 17.00 | 3,978.00 | | 234.00 | 17.24 | 4,034.16 | |
| Move In - Supervisor | | | | | | | | 45.00 | 17.95 | 807.75 | |
| Move Out | | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | | | | | | | | | |
| Booth | | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Carpet Package | | | | | | 12,794.57 | | | | 12,794.57 | |
| | | | | | | | | | | 7,066.80 | |
| **23  RIMS** | 04/27/08 | | | | | | | | | | |
| | GES | | | | | | UNM011577 | | | | UNM011575 |
| Move In | | | | 240.00 | 17.00 | 4,080.00 | | 240.00 | 17.24 | 4,137.60 | |
| Move In - Supervisor | | | | | | | | 55.50 | 17.95 | 996.23 | |
| Move Out | | | | 205.00 | 17.00 | 3,485.00 | | 205.00 | 17.24 | 3,534.20 | |
| Move Out - Supervisor | | | | | | | | 18.00 | 17.95 | 323.10 | |
| Overnight Aisle | | | | 42.00 | 17.00 | 714.00 | | | | | |
| Aisle Porter | | 119.00 | 2,051.56 | | | | | 119.00 | 17.24 | 2,051.56 | |
| Booth | | | | | | 36,387.93 | | | | 36,387.93 | |
| Booth Package | | | | | | 1,548.00 | | | | 5,702.40 | |
| Assn Booth | | | | | | 312.00 | | | | | |
| **24  San Diego Assn of Realtors** | 05/09/08 | | | | | | | | | | |
| | GES | | | | | | UNM011592 | | | | UNM011601 |
| Move In | | | | 52.00 | 17.00 | 884.00 | | 52.00 | 17.24 | 896.48 | |
| Move In - Supervisor | | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Cleaning Public Hours | | | | 13.00 | 17.00 | 221.00 | | | | | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | | 15.00 | 258.60 | | | | | 15.00 | 17.24 | 258.60 | |
| Booth | | | | | | 206.00 | | | | 206.00 | |
| Package | | | | | | 192.00 | | | | | |
| Carpet Package | | | | | | | | | | 432.00 | |


EXHIBIT F
Page 171

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **25 Rock N Roll Marathon** | 05/30/08 GES | | | | | | UNM011782 | | | | UNM011784 |
| Move In | | | | 62.00 | 17.00 | 1,054.00 | | 62.00 | 17.24 | 1,068.88 | |
| Move In - Supervisor | | | | | | | | 16.50 | 17.95 | 296.18 | |
| Move Out | | | | 30.00 | 17.00 | 510.00 | | 30.00 | 17.24 | 517.20 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | | 55.00 | 948.20 | | | | | 55.00 | 17.24 | 948.20 | |
| Aisle Porter - Supervisor | | | | | | | | 16.00 | 17.95 | 287.20 | |
| Booth | | | | | | 961.00 | | | | 961.00 | |
| **26 ASTD** | 06/01/08 Champion | | | | | | UNM011628 | | | | UNM011630 |
| Move In | | | | 198.00 | 17.00 | 3,366.00 | | | | | |
| Move Out | | | | 159.00 | 17.00 | 2,703.00 | | | | | |
| Overnight Aisle | | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Booth | | | | | | 12,199.16 | | | | | |
| Package | | | | | | 6,760.00 | | | | | |
| Carpet | | | | 6.00 | 17.00 | 102.00 | | | | | |
| Invoice Total | | | | | | | | | | 24,790.78 | |
| Assistance From GSC | | | | | | | | | | 739.19 | |
| **28 Assn Unmanned Veh Sys** | 06/10/08 Champion | | | | | | UNM011613 | | | | UNM011615 |
| Move In | | | | 154.00 | 17.00 | 2,618.00 | | | | | |
| Move Out | | | | 138.00 | 17.00 | 2,346.00 | | | | | |
| Overnight Aisle | | | | 26.00 | 17.00 | 442.00 | | | | | |
| Booth | | | | | | 17,567.35 | | | | | |
| Package | | | | | | 876.00 | | | | | |
| Invoice Total | | | | | | | | | | 21,934.83 | |
| Assistance From GSC | | | | | | | | | | 957.26 | |
| **29 Nat'l Assn Consumer Shows** | 06/25/08 GES | | | | | | UNM011762 | | | | UNM011766 |
| Move In | | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | |
| Move In - Supervisor | | | | | | | | 5.00 | 17.95 | 89.75 | |
| Move Out | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Booth | | | | | | 72.00 | | | | 72.00 | |
| Carpet Package | | | | | | | | | | 32.40 | |

EXHIBIT F
Page 172

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **30  NACDS Marketplace Conf** | 06/28/08 GES | | | | | | | | | | |
| Move In | | | | 482.00 | 17.00 | 8,194.00 | UNM011645 | 482.00 | 17.24 | 8,309.68 | UNM011647 |
| Move In - Supervisor | | | | | | | | 69.00 | 17.95 | 1,238.55 | |
| Move Out | | | | 282.00 | 17.00 | 4,794.00 | | 282.00 | 17.24 | 4,861.68 | |
| Move Out - Supervisor | | | | | | | | 15.50 | 17.95 | 278.23 | |
| Overnight Aisle | | | | 101.00 | 17.00 | 1,717.00 | | | | | |
| Aisle Porter | | 200.00 | 3,448.00 | | | | | 200.00 | 17.24 | 3,448.00 | |
| Aisle Porter - Supervisor | | | | | | | | 31.50 | 17.95 | 565.43 | |
| Booth | | | | | | 36,799.31 | | | | 36,799.31 | |
| Package Booth | | | | | | 1,896.00 | | | | 6,660.70 | |
| **31  Natl Assn Fed Credit Unions** | 07/09/08 GES | | | | | | | | | | |
| Move In | | | | 36.00 | 17.00 | 612.00 | UNM011664 | 36.00 | 17.24 | 620.64 | UNM011666 |
| Move In - Supervisor | | | | | | | | 22.50 | 17.95 | 403.88 | |
| Move Out | | | | 47.00 | 17.00 | 799.00 | | 47.00 | 17.24 | 810.28 | |
| Move Out - Supervisor | | | | | | | | 7.00 | 17.95 | 125.65 | |
| Overnight Aisle | | | | 21.00 | 17.00 | 357.00 | | | | | |
| Aisle Porter | | 30.00 | 517.20 | | | | | 30.00 | 17.24 | 517.20 | |
| Aisle Porter - Supervisor | | | | | | | | 7.50 | 17.95 | 134.63 | |
| Booth | | | | | | 3,215.68 | | | | 3,641.95 | |
| Package Booth | | | | | | 120.00 | | | | | |
| **32  CME - US Psychiatry & Mental Health** | 10/30/08 GES | | | | | | | | | | |
| Move In | | | | 102.00 | 17.00 | 1,734.00 | UNM011865 | 102.00 | 17.24 | 1,758.48 | UNM030327 |
| Move In - Supervisor | | | | | | | | 21.50 | 17.95 | 385.93 | |
| Move Out | | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.24 | 965.44 | |
| Move Out - Supervisor | | | | | | | | 6.50 | 17.95 | 116.68 | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | | 32.00 | 551.68 | | | | | 32.00 | 17.24 | 551.68 | |
| Aisle Porter - Supervisor | | | | | | | | 2.50 | 17.95 | 44.88 | |
| Booth | | | | | | 10,033.48 | | | | 10,356.58 | |
| Package Booth | | | | | | 404.00 | | | | 256.50 | |


EXHIBIT F
Page 173

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **33  Quick Stuff Store Mgr** | 11/03/08 GES | | | | | | | | | | |
| Move In | | | | 5.00 | 17.00 | 85.00 | UNM012004 | 5.00 | 17.24 | 86.20 | UNM012032 |
| Move In - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | | 10.00 | 17.00 | 170.00 | UNM012023 | 10.00 | 17.24 | 172.40 | |
| Move Out - Supervisor | | | | | | | | 2.00 | 17.95 | 35.90 | |
| Aisle Porter | | 4.00 | 68.96 | | | | | 4.00 | 17.24 | 68.96 | |
| Aisle Porter - Supervisor | | | | | | | | 5.00 | 17.95 | 89.75 | |
| Booth | | | | | | 59.88 | | | | 59.88 | |
| Carpet Package | | | | | | | | | | 20.70 | |
| **34  Intl Assn Chiefs of Police** | 11/08/03 Champion | | | | | | | | | | |
| Move In | | | | 503.00 | 17.00 | 8,551.00 | UNM011700 | 503.00 | 16.30 | 8,198.90 | UNM011713 |
| Move In - Supervisor | | | | | | | | 73.00 | 16.92 | 1,235.16 | |
| Move Out | | | | 278.00 | 17.00 | 4,726.00 | UNM012023 | 278.00 | 16.30 | 4,531.40 | |
| Move Out - Supervisor | | | | | | | | 18.50 | 16.92 | 313.02 | |
| Overnight Aisle | | | | 59.00 | 17.00 | 1,003.00 | | | | | |
| Aisle Porter | | 190.00 | 3,097.00 | | | | | 190.00 | 16.30 | 3,097.00 | |
| Aisle Porter - Supervisor | | | | | | | | 19.00 | 16.92 | 321.48 | |
| Booth | | | | | | 40,550.68 | | | | 40,550.68 | |
| Package | | | | | | 528.00 | | | | 528.00 | |
| **35  Taking Control of Your Diabetes** | 11/22/08 GES | | | | | | | | | | |
| Move In | | | | 9.00 | 17.00 | 153.00 | UNM011735 | 9.00 | 17.24 | 155.16 | UNM011760 |
| Move In - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | | 6.00 | 17.00 | 102.00 | UNM012023 | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Porter | | | | | | | | 8.00 | 17.24 | 143.60 | |
| Aisle Porter - Supervisor | | | | | | | | | | | |
| Booth | | | | | | 277.40 | | | | 277.40 | |
| **36  Calif School Boards Assn** | 12/04/08 GES | | | | | | | | | | |
| Move In | | | | 52.00 | 17.00 | 884.00 | UNM011716 | 52.00 | 17.24 | 896.48 | UNM011734 |
| Move In - Supervisor | | | | | | | | 16.00 | 17.95 | 287.20 | |
| Move Out | | | | 40.00 | 17.00 | 680.00 | UNM012023 | 40.00 | 17.24 | 689.60 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | | 67.00 | 1,155.08 | | | | | 67.00 | 17.24 | 1,155.08 | |
| Aisle Porter - Supervisor | | | | | | | | 12.50 | 17.95 | 224.38 | |
| Booth | | | | | | 1,796.90 | | | | 1,796.90 | |
| Package | | | | | | 912.00 | | | | 760.00 | |
| Carpet Package | | | | | | | | | | 326.70 | |

EXHIBIT F
Page 174

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM — Hours | Amount | SDCC Billed to UNM — Hours | Rate | Amount | Bates | UNM Billed to Gen. Services Contractor — Hours | Rate | Amount | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **37  San Diego Boat Show** | 01/08/09 GES | | | | | | UNM028746 | | | | UNM028783 |
| Move In | | | | 81.00 | 17.00 | 1,377.00 | | 81.00 | 17.24 | 1,396.44 | |
| Move In - Supervisor | | | | | | | | 29.00 | 17.95 | 520.55 | |
| Move Out | | | | 69.00 | 17.00 | 1,173.00 | | 69.00 | 17.24 | 1,189.56 | |
| Move Out - Supervisor | | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Maintenance | | | | 103.00 | 17.00 | 1,751.00 | | 103.00 | 17.24 | 1,775.72 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter - Supervisor | | | | | | | | 27.50 | 17.95 | 493.63 | |
| Booth | | | | | | 352.00 | | | | 352.00 | |
| Water Cleanup | | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Marine Dock Labor | | 32.00 | 574.40 | | | | | 32.00 | 17.95 | 574.40 | |
| **38  Calif School Nutrition Assn** | 01/09/09 GES | | | | | | UNM028675 | | | | UNM030328 |
| Booth | | | | | | 1,907.45 | | | | 2,073.45 | |
| Package Booth | | | | | | 40.00 | | | | 182.70 | |
| **39  Hypack 2009** | 01/12/09 GES | | | | | | UNM026810 | | | | UNM030329 |
| Move In | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 17.24 | 34.48 | |
| Move Out | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | | 18.00 | 310.32 | | | | | 18.00 | 17.24 | 310.32 | |
| Booth | | | | | | 148.20 | | | | 148.20 | |
| Trash Pull | | | | | | - | | | | 225.00 | |
| **40  Penton Media The Special Event** | 01/28/09 GES | | | | | | UNM028795 | | | | UNM030330 |
| Move In | | | | 142.00 | 17.00 | 2,414.00 | | 142.00 | 17.24 | 2,448.08 | |
| Move In - Supervisor | | | | | | | | 36.00 | 17.95 | 646.20 | |
| Move Out | | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.24 | 1,137.84 | |
| Move Out - Supervisor | | | | | | | | 9.00 | 17.95 | 161.55 | |
| Overnight Aisle | | | | 11.00 | 17.00 | 187.00 | | | | | |
| Aisle Porter | | 72.00 | 1,241.28 | | | | | 72.00 | 17.24 | 1,241.28 | |
| Aisle Porter - Supervisor | | | | | | | | 15.50 | 17.95 | 278.23 | |
| Booth | | | | | | 2,796.90 | | | | 2,805.30 | |
| Package | | | | | | 496.00 | | | | 496.00 | |
| Carpet Package | | | | | | | | | | 705.60 | |

EXHIBIT F
Page 175

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 41 | **Print Week** | 02/04/09 | | | | | | | | | | |
| | | GES | | | | | | UNM028657 | | | | UNM028674 |
| | Move In | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| | Move In - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| | Move Out | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| | Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| 43 | **Anti-Aging Expo** | 02/27/09 | | | | | | | | | | |
| | | Champion | | | | | | UNM028639 | | | | UNM030331 |
| | Move In | | | | 31.00 | 17.00 | 527.00 | | 31.00 | 16.30 | 505.30 | |
| | Move In - Supervisor | | | | | | | | 10.00 | 16.92 | 169.20 | |
| | Move Out | | | | 23.00 | 17.00 | 391.00 | | 23.00 | 16.30 | 374.90 | |
| | Move Out - Supervisor | | | | | | | | 5.00 | 16.92 | 84.60 | |
| | Aisle | | | | 21.00 | 17.00 | 357.00 | | 25.00 | 16.30 | 407.50 | |
| | Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | | | | |
| | Booth | | | | | | 264.00 | | | | 264.00 | |
| | Package | | | | | | 536.00 | | | | 469.00 | |
| 44 | **Pri-Med Access Spring 2009** | 03/18/09 | | | | | | | | | | |
| | | Champion | | | | | | UNM028628 | | | | UNM030332 |
| | Move In | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 16.30 | 65.20 | |
| | Move Out | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| | Overnight Aisle | | | | 1.00 | 17.00 | 17.00 | | | | | |
| | Aisle Porter | | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |
| 45 | **Cal Assn School Busn Officials** | 04/07/09 | | | | | | | | | | |
| | | GES | | | | | | UNM028656 | | | | UNM028655 |
| | Move In | | | | 62.00 | 17.00 | 1,054.00 | | 62.00 | 17.76 | 1,101.12 | |
| | Move In - Supervisor | | | | | | | | 13.50 | 18.49 | 249.62 | |
| | Move Out | | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.76 | 621.60 | |
| | Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| | Overnight Aisle | | | | 6.00 | 17.00 | 102.00 | | | | | |
| | Aisle Porter | | 10.00 | 177.60 | | | | | 10.00 | 17.76 | 177.60 | |
| | Aisle Porter - Supervisor | | | | | | | | 7.50 | 18.49 | 138.68 | |
| | Booth | | | | | | 588.13 | | | | 571.00 | |
| | Package | | | | | | 48.00 | | | | 244.80 | |

EXHIBIT F
Page 176

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **46  Lawson Software CUE** | 04/19/09 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 63.00 | 17.00 | 1,071.00 | UNM029957 | 63.00 | 17.76 | 1,118.88 | UNM028072 |
| Move In - Supervisor | | | | 20.00 | 17.00 | 340.00 | | 20.00 | 18.49 | 369.80 | |
| Move Out | | | | | | | | 20.00 | 17.76 | 355.20 | |
| Move Out - Supervisor | | | | | | | | 12.00 | 18.49 | 221.88 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | | 27.00 | 479.52 | | | | | 27.00 | 17.76 | 479.52 | |
| Aisle Porter - Supervisor | | | | | | | | 24.50 | 18.49 | 453.01 | |
| Booth | | | | | | 2,438.53 | | | | 2,367.50 | |
| 100% Hall G&H | | | | | | 1,728.00 | | | | | |
| Package | | | | | | | | | | 2,916.00 | |
| Carpet Package | | | | | | | | | | 478.80 | |
| **47  American Thoracic Society** | 05/15/09 | | | | | | | | | | |
| | Champion | | | | | | | | | | |
| Move In | | | | 207.00 | 17.00 | 3,519.00 | UNM028997 | 207.00 | 16.30 | 3,374.10 | UNM028333 |
| Move In - Supervisor | | | | 97.00 | 17.00 | 1,649.00 | | 37.50 | 16.92 | 634.50 | |
| Move Out | | | | | | | | 97.00 | 16.30 | 1,581.10 | |
| Move Out - Supervisor | | | | | | | | 18.00 | 16.92 | 304.56 | |
| Overnight Aisle | | | | 36.00 | 17.00 | 612.00 | | | | | |
| Aisle Porter | | 55.00 | 896.50 | | | | | 55.00 | 16.30 | 896.50 | |
| Aisle Porter - Supervisor | | | | | | | | 15.00 | 16.92 | 253.80 | |
| Booth | | | | | | 16,457.75 | | | | 16,916.75 | |
| Hall D Spec Cleaning | | | | | | 3,840.00 | | | | | |
| Sail & General Session | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Package | | | | | | | | | | 11,520.00 | |
| **48  Amer Acad Phys Assistants** | 05/23/09 | | | | | | | | | | |
| | Champion | | | | | | | | | | |
| Move In | | | | 138.00 | 17.00 | 2,346.00 | UNM028948 | 138.00 | 16.30 | 2,249.40 | UNM028963 |
| Move In - Supervisor | | | | | | | | 43.50 | 16.92 | 736.02 | |
| Move Out | | | | 123.00 | 17.00 | 2,091.00 | | 123.00 | 16.30 | 2,004.90 | |
| Move Out - Supervisor | | | | | | | | 20.50 | 16.92 | 346.86 | |
| Overnight Aisle | | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | | 74.00 | 1,206.20 | | | | | 74.00 | 16.30 | 1,206.20 | |
| Booth | | | | | | 9,596.70 | | | | 10,075.20 | |
| Hall E Reg & Bookstore | | | | 64.00 | 17.00 | 1,068.00 | | 64.00 | 16.30 | 1,043.20 | |
| Hall H Gen Sess Aisle Carpet | | | | 32.00 | 17.00 | 544.00 | | 32.00 | 16.30 | 521.60 | |
| Rm 29c Porter Service | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |

EXHIBIT F
Page 177

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **49 Rock N Roll Marathon** | 05/29/09 GES | | | | | | | | | | |
| Move In | | | | 60.00 | 17.00 | 1,020.00 | UNM028669 | 60.00 | 17.76 | 1,065.60 | UNM028703 |
| Move In - Supervisor | | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.76 | 994.56 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | | 79.00 | 1,403.04 | | | | | 79.00 | 17.76 | 1,403.04 | |
| Aisle Porter - Supervisor | | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | | 2,118.50 | | | | 2,118.50 | |
| **50 Military & Aerospace Election** | 06/01/09 orge Fern/Champion | | | | | | | | | | |
| Move In | | | | 12.00 | 17.00 | 204.00 | UNM028874 | 12.00 | 16.30 | 195.60 | UNM028884 |
| Move In - Supervisor | | | | | | | | 9.00 | 16.92 | 152.28 | |
| Move Out | | | | 16.00 | 17.00 | 272.00 | | 16.00 | 16.30 | 260.00 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | | 25.00 | 407.50 | | | | | 25.00 | 16.30 | 407.50 | |
| Booth | | | | | | 2,019.10 | | | | 2,019.10 | |
| Package | | | | | | 44.80 | | 4.00 | 16.30 | 65.20 | |
| **52 SDG&E Client Appreciation** | 06/08/09 GES | | | | | | | | | | |
| Move In | | | | 7.00 | 17.00 | 119.00 | UNM029205 | 7.00 | 17.76 | 124.32 | UNM029219 |
| Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.76 | 88.80 | |
| **53 Drug Information Assn** | 06/18/09 Champion | | | | | | | | | | |
| Move In | | | | 220.00 | 17.00 | 3,740.00 | UNM029128 | 220.00 | 16.30 | 3,586.00 | UNM029142 |
| Move In - Supervisor | | | | | | | | 38.00 | 16.92 | 642.96 | |
| Move Out | | | | 147.00 | 17.00 | 2,499.00 | | 147.00 | 16.30 | 2,396.10 | |
| Move Out - Supervisor | | | | | | | | 14.00 | 16.92 | 236.88 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | | 138.00 | 2,249.40 | | | | | 138.00 | 16.30 | 2,249.40 | |
| Aisle Porter - Supervisor | | | | | | | | 21.50 | 16.92 | 363.78 | |
| Booth | | | | | | 26,710.15 | | | | 27,940.75 | |
| Sail Package | | | | | | 6,148.80 | | | | 6,148.80 | |

EXHIBIT F
Page 178

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **54 Cal Assn Mortgage Brokers** | 08/01/09 Champion | | | | | | UNM028606 | | | | UNM028926 |
| Move In | | | | 19.00 | 17.00 | 323.00 | | 19.00 | 16.30 | 309.70 | |
| Move In - Supervisor | | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.30 | 130.40 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Booth | | | | | | 46.40 | | | | 46.40 | |
| Package | | | | | | 16.00 | | | | 16.00 | |
| **55 Optics & Photonics** | 08/04/09 Champion | | | | | | UNM030360 | | | | UNM030359 |
| Move In | | | | 74.00 | 17.00 | 1,258.00 | | 74.00 | 16.30 | 1,206.20 | |
| Move In - Supervisor | | | | | | | | 24.50 | 16.92 | 414.54 | |
| Move Out | | | | 55.00 | 17.00 | 935.00 | | 55.00 | 16.30 | 896.50 | |
| Move Out - Supervisor | | | | | | | | 10.00 | 16.92 | 169.20 | |
| Overnight Aisle | | | | 26.00 | 17.00 | 442.00 | | | | | |
| Aisle Porter | | 69.00 | 1,124.70 | | | | | 69.00 | 16.30 | 1,124.70 | |
| Booth | | | | | | 3,594.40 | | | | 3,733.08 | |
| Package | | | | | | 1,188.00 | | | | 1,188.00 | |
| **56 Navy Gold Coast Sm Busn (2009)** | 08/20/09 GES | | | | | | UNM030370 | | | | UNM030477 |
| Move In | | | | 27.00 | 17.00 | 459.00 | | 27.00 | 17.76 | 479.52 | |
| Move In - Supervisor | | | | | | | | 6.00 | 18.49 | 110.94 | |
| Move Out | | | | 16.00 | 17.00 | 272.00 | | 16.00 | 17.76 | 284.16 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 9.00 | 17.00 | 153.00 | | | | | |
| Aisle Porter | | | | | | | | | | | |
| Booth | | | | | | 843.50 | | | | 843.50 | |
| Carpet Package | | | | | | | | | | 153.90 | |
| Package | | | | | | 600.00 | | | | | |
| **57 NBTA International** | 08/24/09 Champion | | | | | | UNM030349 | | | | UNM030348 |
| Move In | | | | 287.00 | 17.00 | 4,879.00 | | 287.00 | 16.30 | 4,678.10 | |
| Move In - Supervisor | | | | | | | | 40.50 | 16.92 | 685.26 | |
| Move Out | | | | 264.00 | 17.00 | 4,488.00 | | 264.00 | 16.30 | 4,303.20 | |
| Move Out - Supervisor | | | | | | | | 19.00 | 16.92 | 321.46 | |
| Overnight Aisle | | | | | | | | | | | |
| Aisle Porter | | 96.00 | 1,564.80 | 96.00 | 17.00 | 1,632.00 | | 96.00 | 16.30 | 1,564.80 | |
| Aisle Porter - Supervisor | | | | | | | | 9.50 | 16.92 | 160.74 | |
| Booth | | | | | | 31,838.31 | | | | 33,921.31 | |
| Official Supervision | | | | | | | | 10.00 | 16.92 | 169.20 | |

EXHIBIT F
Page 179

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| Description | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **58  Int'l Chapter PEO Sisterhood** | 09/08/09 Champion | | | | | | | | | | |
| Move In | | | | 14.00 | 17.00 | 238.00 | UNM030443 | 14.00 | 16.30 | 228.20 | UNM030442 |
| Move In - Supervisor | | | | | | | | 12.00 | 16.92 | 203.04 | |
| Move Out | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Aisle Porter | | 31.00 | 505.30 | | | | | 31.00 | 16.30 | 505.30 | |
| Package | | | | | | 345.60 | | | | 345.60 | |
| Hay Clean Up | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| | | | | | | 4,830.24 | UNM030445 | | | 4,830.24 | UNM030442 |
| **59  Charles Schwab Impact 2009** | 09/10/09 Champion | | | | | | | | | | |
| Booth | | | | | | 4,830.24 | UNM030415 | | | 4,830.24 | UNM030414 |
| **60  Industrial Fabric Assn Int'l (IFAI) Expo** | 09/23/09 Brede | | | | | | | | | | |
| Move In | | | | 196.00 | 17.00 | 3,332.00 | UNM030419 & UNM030420 | 196.00 | 17.76 | 3,480.96 | UNM030418 |
| Move In - Supervisor | | | | | | | | 33.50 | 18.49 | 619.42 | |
| Move Out | | | | 93.00 | 17.00 | 1,581.00 | | 93.00 | 17.76 | 1,651.68 | |
| Move Out - Supervisor | | | | | | | | 6.00 | 18.49 | 110.94 | |
| Overnight Aisle | | | | 41.00 | 17.00 | 697.00 | | 101.00 | 17.76 | 1,793.76 | |
| Aisle Porter | | 101.00 | 1,793.76 | | | | | 17.50 | 18.49 | 323.58 | |
| Aisle Porter - Supervisor | | | | | | | | | | | |
| Booth | | | | | | 11,272.75 | | | | 11,272.75 | |
| Registration Area | | | | | | | | | | | |
| Package | | | | | | 1,008.00 | | | | 1,008.00 | |
| **61  Primed Access** | 09/24/09 Champion | | | | | | | | | | |
| Move In | | | | 4.00 | 17.00 | 68.00 | UNM030431 | 4.00 | 16.30 | 65.20 | UNM030430 |
| Move In - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Move Out | | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.30 | 48.90 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | | | | | | | | | |
| Aisle Porter | | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |



EXHIBIT F
Page 180

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **62  Light Emitting Diodes** | 10/20/09 GES | | | | | | UNM030502 | | | | UNM030501 |
| Move In | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.76 | 106.56 | |
| Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.76 | 106.56 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | | 536.45 | | | | 536.45 | |
| Carpet Package | | | | | | 9.60 | | | | 30.24 | |
| **63  Taking Control of Your Diabetes** | 10/24/09 GES | | | | | | UNM030454 & UNM030456 | | | | UNM030453 |
| Move In | | | | 9.00 | 17.00 | 153.00 | | 9.00 | 17.76 | 159.84 | |
| Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 17.76 | 142.08 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Aisle Porter | | | | | | | | 8.00 | 17.76 | 142.08 | |
| Aisle Porter - Supervisor | | 8.00 | 142.08 | | | | | | | | |
| Booth | | | | | | 176.00 | | | | 176.00 | |
| Carpet Package | | | | | | 4.00 | | | | 15.75 | |
| **64  American Society of Nephrology** | 10/29/09 GES | | | | | | UNM030466 & UNM030468 | | | | UNM030465 |
| Move In | | | | 137.00 | 17.00 | 2,329.00 | | 137.00 | 17.76 | 2,433.12 | |
| Move In - Supervisor | | | | | | | | 26.00 | 18.49 | 480.74 | |
| Move Out | | | | 163.00 | 17.00 | 2,771.00 | | 163.00 | 17.76 | 2,894.88 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | | 51.00 | 17.00 | 867.00 | | 51.00 | 17.76 | 905.76 | |
| Official Labor | | | | 11.00 | 17.00 | 187.00 | | 11.00 | 17.76 | 195.36 | |
| Booth | | | | | | 23,217.63 | | | | 23,217.63 | |
| Hall D Cleaning | | | | | | 1,438.00 | | | | 1,438.00 | |
| Carpet Package | | | | | | | | | | 2,257.20 | |
| **65  Mortgage Bankers Association** | 10/11/09 GES | | | | | | UNM030490 & UNM030491 | | | | UNM030489 |
| Move In | | | | 64.00 | 17.00 | 1,088.00 | | 64.00 | 17.76 | 1,136.64 | |
| Move In - Supervisor | | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | | 39.00 | 17.00 | 663.00 | | 39.00 | 17.76 | 692.64 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | | 16.00 | 17.00 | 272.00 | | | | | |
| Aisle Porter | | 33.00 | 586.08 | | | | | 33.00 | 17.76 | 586.08 | |
| Booth | | | | | | 4,101.90 | | | | 4,101.90 | |
| Carpet Package | | | | | | | | | | 1,055.70 | |
| Package | | | | | | 1,372.00 | | | | 1,080.00 | |

EXHIBIT F
Page 181

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **66 California School Board Association** | 12/03/09 GES | | | | | | | | | | |
| Move In | | | | 47.00 | 17.00 | 799.00 | UNM030513 | 47.00 | 17.76 | 834.72 | UNM030512 |
| Move In - Supervisor | | | | | | | | 12.00 | 18.49 | 221.88 | |
| Move Out | | | | 34.00 | 17.00 | 578.00 | | 34.00 | 17.76 | 603.84 | |
| Move Out - Supervisor | | | | 4.00 | 17.00 | 88.00 | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | | | | | 4.00 | 17.76 | 71.04 | |
| Booth | | | | | | 1,076.50 | | | | 1,076.50 | |
| Carpet Package | | | | | | | | | | 409.50 | |
| Package | | | | | | 676.00 | | | | 580.00 | |
| **67 AFGE/USNI West** | 02/02/10 J. Spargo | | | | | | | | | | |
| Move In | | | | 155.00 | 17.00 | 2,635.00 | UNM030539 | 165.00 | 20.00 | 3,300.00 | UNM030538 |
| Move In - Supervisor | | | | | | | | | | | |
| Move Out | | | | 106.00 | 17.00 | 1,802.00 | | 126.00 | 20.00 | 2,520.00 | |
| Move Out - Supervisor | | | | | | | | | | | |
| Overnight Aisle | | | | 52.00 | 17.00 | 884.00 | | | | | |
| Aisle Porter | | 252.00 | 5,040.00 | | | | | 252.00 | 20.00 | 5,040.00 | |
| Booth | | | | | | 13,827.40 | | | | | |
| Package | | | | | | 2,184.00 | | | | 8,240.85 | |
| Management Office | | | | | | | | | | | |
| **68 American Physical Therapy Assn** | 02/18/10 GES | | | | | | | | | | |
| Move In | | | | 114.00 | 17.00 | 1,938.00 | UNM030550 & UNM030552 | 114.00 | 17.76 | 2,024.64 | UNM030549 |
| Move In - Supervisor | | | | | | | | 22.00 | 18.49 | 406.78 | |
| Move Out | | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.76 | 1,296.48 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 29.00 | 17.00 | 493.00 | | | | | |
| Aisle Porter | | 29.00 | 17.76 | | | | | 29.00 | 17.76 | 515.04 | |
| Aisle Porter - Supervisor | | | | | | | | 11.50 | 18.49 | 212.64 | |
| Booth | | | | | | 7,059.90 | | | | 7,059.90 | |
| Carpet Package | | | | | | | | | | 891.00 | |
| Package | | | | | | 2,712.00 | | | | 2,424.00 | |



EXHIBIT F
Page 182

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 69 | **ASI Advertising Specialty** | 02/23/10 | | | | | | | | | | |
| | | GES | | | | | | UNM030562 | | | | UNM030561 |
| | Move In | | | | 142.00 | 17.00 | 2,414.00 | | 142.00 | 17.76 | 2,521.92 | |
| | Move In - Supervisor | | | | | | | | 28.00 | 18.49 | 517.72 | |
| | Move Out | | | | 77.00 | 17.00 | 1,309.00 | | 77.00 | 17.76 | 1,367.52 | |
| | Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| | Overnight Aisle | | | | 7.00 | 17.00 | 119.00 | | 7.00 | 17.76 | 124.32 | |
| | Overnight Aisle - Supervisor | | | | | | | | 11.00 | 18.49 | 203.39 | |
| | Booth | | | | | | 644.74 | | | | 644.75 | |
| | Carpet Package | | | | | | | | | | 15.30 | |
| | Package | | | | | | 2,177.20 | | | | 3,285.90 | |
| 70 | **PIA Expo 2010 (formerly Print Week)** | 02/25/10 | | | | | | | | | | |
| | | GES | | | | | | UNM030573 | | | | UNM030572 |
| | Move In | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 17.76 | 142.08 | |
| | Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| | Move Out | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.76 | 106.56 | |
| | Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| 71 | **CGA Excavation Safety** | 03/02/10 | | | | | | | | | | |
| | | Champion | | | | | | UNM030584 | | | | UNM030583 |
| | Move In | | | | 26.00 | 17.00 | 442.00 | | 26.00 | 16.30 | 423.80 | |
| | Move In - Supervisor | | | | | | | | 8.00 | 16.92 | 135.36 | |
| | Move Out | | | | 18.00 | 17.00 | 306.00 | | 18.00 | 16.30 | 293.40 | |
| | Move Out - Supervisor | | | | | | | | 5.00 | 16.92 | 84.60 | |
| | Overnight Aisle | | | | | | | | | | | |
| | Aisle Porter | | 2.00 | 16.30 | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| | Booth | | | | | | 742.77 | | | | 742.77 | |
| | Package | | | | | | 288.00 | | | | 288.00 | |
| 72 | **Bien Enterprises** | 01/10/10 | | | | | | | | | | |
| | | GES | | | | | | UNM030595 | | | | UNM030594 |
| | Package | | | | | | 148.00 | | | | 148.00 | |

EXHIBIT F
Page 183

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **73  American Assn Advancement of Scie** | 02/17/10 | | | | | | | | | | |
| Champion | | | | | | | | | | | |
| Move In | | | | 55.00 | 17.00 | 935.00 | UNM030606 | 55.00 | 16.30 | 896.50 | UNM030605 |
| Move In - Supervisor | | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | | 48.00 | 17.00 | 816.00 | | 48.00 | 16.30 | 782.40 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 16.92 | 84.60 | |
| Overnight Aisle | | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | | 8.00 | 16.30 | | | | | 8.00 | 16.30 | 130.40 | |
| Aisle Porter - Supervisor | | | | | | | | 13.00 | 16.92 | 219.96 | |
| Booth | | | | | | 4,248.00 | | | | 4,248.00 | |
| Package | | | | | | 204.00 | | | | 204.00 | |
| Trash Pulls | | | | | | 1,012.50 | | | | 1,012.50 | |
| **74  National Indian Gaming Assn** | 04/05/10 | | | | | | | | | | |
| GES | | | | | | | | | | | |
| Move In | | | | 203.00 | 17.00 | 3,451.00 | UNM030617 | 203.00 | 17.76 | 3,605.28 | UNM030616 |
| Move In - Supervisor | | | | | | | | 32.00 | 18.49 | 591.68 | |
| Move Out | | | | 159.00 | 17.00 | 2,703.00 | | 159.00 | 17.76 | 2,823.84 | |
| Move Out - Supervisor | | | | | | | | 12.00 | 18.49 | 221.88 | |
| Overnight Aisle | | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.76 | 461.76 | |
| Overnight Aisle - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Booth | | | | | | 7,192.88 | | | | 7,192.88 | |
| Carpet Package | | | | | | | | | | 2,970.00 | |
| Package | | | | | | 2,064.00 | | | | 1,264.00 | |
| **75  Audiology Now! 2010** | 04/09/10 | | | | | | | | | | |
| Champion | | | | | | | | | | | |
| Move In | | | | 365.00 | 17.00 | 6,205.00 | UNM030628 | 365.00 | 16.30 | 5,949.50 | UNM030626 |
| Move In - Supervisor | | | | | | | | 48.00 | 16.92 | 812.16 | |
| Move Out | | | | 195.00 | 17.00 | 3,315.00 | | 195.00 | 16.30 | 3,178.50 | |
| Move Out - Supervisor | | | | | | | | 13.00 | 16.92 | 219.96 | |
| Overnight Aisle | | | | 46.00 | 17.00 | 782.00 | | | | | |
| Aisle Porter | | 140.00 | 2,282.00 | | | | | 140.00 | 16.30 | 2,282.00 | |
| Aisle Porter - Supervisor | | | | | | | | 12.50 | 16.92 | 211.50 | |
| Booth | | | | | | 35,724.75 | | | | 35,724.75 | |
| Package | | | | | | 1,800.00 | | | | 1,800.00 | |
| Periodic Porters | | | | | | | | | | 1,900.00 | |



EXHIBIT F
Page 184

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 76 | **Primed Access Spring 2010** | | | | | | | | | | |
| | 04/27/10 Champion | | | | | | | | | | |
| | Move In | | | 2.00 | 17.00 | 34.00 | UNM030640 | 2.00 | 16.30 | 32.60 | UNM030638 |
| | Move In - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| | Move Out | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.30 | 48.90 | |
| | Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| | Overnight Aisle | | | | | | | | | | |
| | Aisle Porter | 2.00 | 32.60 | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| 77 | **SDG&E Energy Showcase** | | | | | | | | | | |
| | 05/17/10 GES | | | | | | | | | | |
| | Move In | | | 4.00 | 17.00 | 68.00 | UNM030384 | 4.00 | 17.76 | 71.04 | UNM030383 |
| | Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| | Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.76 | 71.04 | |
| | Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| 78 | **American Society for Microbiology** | | | | | | | | | | |
| | 05/24/10 Champion | | | | | | | | | | |
| | Move In | | | 128.00 | 17.00 | 2,176.00 | UNM030652 | 128.00 | 16.30 | 2,086.40 | UNM030651 |
| | Move In - Supervisor | | | | | | | 36.50 | 16.92 | 617.58 | |
| | Move Out | | | 106.00 | 17.00 | 1,802.00 | | 106.00 | 16.30 | 1,727.60 | |
| | Move Out - Supervisor | | | | | | | 18.50 | 16.92 | 313.02 | |
| | Overnight Aisle | | | 83.00 | 17.00 | 1,411.00 | | | | | |
| | Aisle Porter | 90.00 | 1,467.00 | | | | | 90.00 | 16.30 | 1,467.00 | |
| | Aisle Porter - Supervisor | | | | | | | 18.50 | 16.92 | 313.02 | |
| | Booth | | | | | 13,341.80 | | | | 13,017.80 | |
| | Package | | | | | 1,008.00 | | | | 1,008.00 | |
| 79 | **Rock & Roll Marathon** | | | | | | | | | | |
| | 06/02/10 GES | | | | | | | | | | |
| | Move In | | | 59.00 | 17.00 | 1,003.00 | UNM030672 | 59.00 | 17.76 | 1,047.84 | UNM030671 |
| | Move In - Supervisor | | | | | | | 12.00 | 18.49 | 221.88 | |
| | Move Out | | | 41.00 | 17.00 | 697.00 | | 41.00 | 17.76 | 728.16 | |
| | Move Out - Supervisor | | | | | | | 5.00 | 18.49 | 92.45 | |
| | Overnight Aisle | | | 12.00 | 17.00 | 204.00 | | 12.00 | 17.76 | 213.12 | |
| | Overnight Aisle - Supervisor | | | | | | | 14.00 | 18.49 | 258.86 | |
| | Booth | | | | | 1,229.00 | | | | 1,229.00 | |


EXHIBIT F
Page 185

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **80 NACDS Marketplace** | 06/06/10 GES | | | | | | UNM030952 | | | | UNM030951 |
| Move In | | | | 351.00 | 17.00 | 5,967.00 | | 351.00 | 17.76 | 6,233.76 | |
| Move In - Supervisor | | | | | | | | 35.00 | 18.49 | 647.15 | |
| Move Out | | | | 186.00 | 17.00 | 3,162.00 | | 186.00 | 17.76 | 3,303.36 | |
| Move Out - Supervisor | | | | | | | | 13.00 | 18.49 | 240.37 | |
| Overnight Aisle | | | | 52.00 | 17.00 | 884.00 | | | | | |
| Aisle Porter | | 52.00 | 923.52 | | | | | 52.00 | 17.76 | 923.52 | |
| Aisle Porter - Supervisor | | | | | | | | 19.00 | 18.49 | 351.31 | |
| Booth | | | | | | 32,437.25 | | | | 32,437.25 | |
| Carpet Package | | | | | | | | | | 4,892.40 | |
| Package | | | | | | 1,380.00 | | | | | |
| **81 Optics & Photonics (SPIE) 2010** | 08/03/10 Champion | | | | | | UNM030928 | | | | UNM030927 |
| Move In | | | | 47.00 | 17.00 | 799.00 | | 47.00 | 16.79 | 789.13 | |
| Move In - Supervisor | | | | | | | | 29.00 | 17.43 | 505.47 | |
| Move Out | | | | 31.00 | 17.00 | 527.00 | | 31.00 | 16.79 | 520.49 | |
| Move Out - Supervisor | | | | | | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | | 20.00 | 17.00 | 340.00 | | | | | |
| Aisle Porter | | 101.00 | 1,695.79 | | | | | 101.00 | 16.79 | 1,695.79 | |
| Aisle Porter - Supervisor | | | | | | | | 15.50 | 17.43 | 270.17 | |
| Booth | | | | | | 3,394.25 | | | | 3,394.25 | |
| Package | | | | | | 5,776.00 | | | | 5,776.00 | |
| **82 American Psychological Assn** | 08/12/10 Brede | | | | | | UNM030717 | | | | UNM030715 |
| Move In | | | | 91.00 | 17.00 | 1,547.00 | | 91.00 | 15.50 | 1,410.50 | |
| Move In - Supervisor | | | | | | | | 17.00 | 17.50 | 297.50 | |
| Move Out | | | | 77.00 | 17.00 | 1,309.00 | | 77.00 | 15.50 | 1,193.50 | |
| Move Out - Supervisor | | | | | | | | 8.50 | 17.50 | 148.75 | |
| Overnight Aisle | | | | 72.00 | 17.00 | 1,224.00 | | 72.00 | 15.50 | 1,116.00 | |
| Overnight Aisle - Supervisor | | | | | | | | 24.00 | 17.50 | 420.00 | |
| Booth | | | | | | 3,370.00 | | | | 3,324.46 | |
| Package | | | | | | 10,016.00 | | | | 10,016.00 | |

EXHIBIT F
Page 186

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 83 | Navy Gold Coast Sm Busn (2010) | | | | | | | | | | |
| | 08/17/10 | | | | | | | | | | |
| | GES | | | | | | | | | | UNM030805 |
| Move In | | | | 37.00 | 17.00 | 629.00 | UNM030806 | 37.00 | 17.76 | 657.12 | |
| Move In – Supervisor | | | | | | | | 10.00 | 18.49 | 184.90 | |
| Move Out | | | | 23.00 | 17.00 | 391.00 | | 23.00 | 17.76 | 408.48 | |
| Move Out – Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 3.00 | 17.00 | 51.00 | | 3.00 | 17.76 | 53.28 | |
| Booth | | | | | | 673.00 | | | | 673.00 | |
| Carpet Package | | | | | | | | | | 17.55 | |
| Package | | | | | | 4.00 | | | | | |
| 84 | Int'l Assn of Firefighters | | | | | | | | | | |
| | 08/22/10 | | | | | | | | | | |
| | GES | | | | | | | | | | UNM030748 |
| Move In | | | | 55.00 | 17.00 | 935.00 | UNM030749 | 55.00 | 17.76 | 976.80 | |
| Move In – Supervisor | | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | | 40.00 | 17.00 | 680.00 | | 40.00 | 17.76 | 710.40 | |
| Move Out – Supervisor | | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | | 16.00 | 17.00 | 272.00 | | 16.00 | 17.76 | 284.16 | |
| Booth | | | | | | 595.50 | | | | 595.50 | |
| Carpet Package | | | | | | | | | | 318.60 | |
| Package | | | | | | 916.80 | | | | 916.80 | |
| 85 | NACDS Pharmacy & Technology Co | | | | | | | | | | |
| | 08/29/10 | | | | | | | | | | |
| | GES | | | | | | | | | | UNM030782 |
| Move In | | | | 136.00 | 17.00 | 2,312.00 | UNM030783 | 136.00 | 17.76 | 2,415.36 | |
| Move In – Supervisor | | | | | | | | 32.50 | 18.49 | 600.93 | |
| Move Out | | | | 108.00 | 17.00 | 1,836.00 | | 108.00 | 17.76 | 1,918.08 | |
| Move Out – Supervisor | | | | | | | | 10.00 | 18.49 | 184.90 | |
| Overnight Aisle | | | | 16.00 | 17.00 | 272.00 | | 16.00 | 17.76 | 284.16 | |
| Overnight Aisle – Supervisor | | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | | 21,582.28 | | | | 21,582.28 | |
| Carpet Package | | | | | | | | | | 2,721.60 | |
| Package | | | | | | 1,224.00 | | | | 552.00 | |
| 86 | Primed Access Fall 2010 | | | | | | | | | | |
| | 09/02/10 | | | | | | | | | | |
| | Champion | | | | | | | | | | UNM030816 |
| Move In | | | | 2.00 | 17.00 | 34.00 | UNM030817 | 2.00 | 16.79 | 33.58 | |
| Move In – Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Move Out | | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.79 | 50.37 | |
| Move Out – Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | 1.00 | 17.00 | 17.00 | | 1.00 | 16.79 | 16.79 | |

EXHIBIT F
Page 187

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 87 | 09/10/10 | | | | | | | | | | |
| **Hispanic Chamber of e-Commerce** | GES | | | | | | | | | | |
| Move In | | | | 14.00 | 17.00 | 238.00 | UNM030738 | 14.00 | 17.76 | 248.64 | UNM030737 |
| Move In - Supervisor | | | | | | | | 9.00 | 18.49 | 166.41 | |
| Move Out | | | | 14.00 | 17.00 | 238.00 | | 14.00 | 17.76 | 248.64 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| | | | | | | 238.00 | | | | | |
| 88 | 09/15/10 | | | | | | | | | | |
| **Cal Center for Sustain Energy** | GES | | | | | | | | | | |
| Move In | | | | 4.00 | 17.00 | 68.00 | UNM030727 | 4.00 | 17.76 | 71.04 | UNM030726 |
| Move In - Supervisor | | | | | | | | | | | |
| Move Out | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.76 | 71.04 | |
| | | | | | | 68.00 | | | | | |
| 89 | 09/16/10 | | | | | | | | | | |
| **League of California Cities** | GES | | | | | | | | | | |
| Move In | | | | 76.00 | 17.00 | 1,292.00 | UNM030762 | 76.00 | 17.76 | 1,349.76 | UNM030761 |
| Move In - Supervisor | | | | | | | | 16.50 | 18.49 | 305.09 | |
| Move Out | | | | 30.00 | 17.00 | 510.00 | | 30.00 | 17.76 | 532.80 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 17.76 | 142.08 | |
| Overnight Aisle - Supervisor | | | | | | | | 9.50 | 18.49 | 175.66 | |
| Booth | | | | | | 1,644.75 | | | | 1,644.75 | |
| Carpet Package | | | | | | | | | | 950.40 | |
| Package | | | | | | 256.00 | | | | 84.00 | |
| 90 | 09/26/10 | | | | | | | | | | |
| **Supply Chain Leaders in Action** | GES | | | | | | | | | | |
| Move In | | | | 28.00 | 17.00 | 476.00 | UNM030839 & UNM030841 | 27.50 | 17.76 | 488.40 | UNM030838 |
| Move In - Supervisor | | | | | | | | 6.50 | 18.49 | 120.19 | |
| Move Out | | | | 28.00 | 17.00 | 476.00 | | 28.00 | 17.76 | 497.28 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | | 3.00 | 17.00 | 51.00 | | 15.00 | 17.76 | 266.40 | |
| Booth | | | | | | 4,631.00 | | | | 4,406.75 | |
| Carpet Package | | | | | | | | | | | |
| Package | | | | | | 664.00 | | | | 291.60 | |


EXHIBIT F
Page 188

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **91  National Safety Council** | 09/29/10 GES | | | | | | | | | | |
| Move In | | | | 498.00 | 17.00 | 8,466.00 | UNM030794 & UNM030798 | 498.00 | 17.76 | 8,844.48 | UNM030793 |
| Move In – Supervisor | | | | | | | | 35.50 | 18.49 | 656.40 | |
| Move Out | | | | 270.00 | 17.00 | 4,590.00 | | 270.00 | 17.76 | 4,795.20 | |
| Move Out – Supervisor | | | | | | | | 16.50 | 18.49 | 305.09 | |
| Overnight Aisle | | | | 29.00 | 17.00 | 493.00 | | 29.00 | 17.76 | 515.04 | |
| Overnight Aisle – Supervisor | | | | | | | | 19.00 | 18.49 | 351.31 | |
| Booth | | | | | | 13,571.13 | | | | 13,571.13 | |
| Carpet Package | | | | | | 8,880.32 | | | | 2,692.80 | |
| Package | | | | | | | | | | | |
| 100% 1st Night | | | | | | | | | | 6,856.32 | |
| Association Cleaning | | | | | | 1,020.00 | | | | 264.00 | |
| **Total** | | 2,308.50 | $ 39,156 | 17,337.00 | | $  980,304 | | 19,848.50 | | $ 1,086,893 | |
| **92  Light Emiting Diodes** | 10/25/10 GES | | | | | | | | | | |
| Move In | | | | 4.00 | 17.00 | 68.00 | UNM030773 | 4.00 | 17.76 | 71.04 | UNM030772 |
| Move In – Supervisor | | | | | | | | | | | |
| Move Out | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.76 | 71.04 | |
| Move Out – Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | | 396.00 | | | | 396.00 | |
| **Total** | | | | 17,337.00 | | $  980,304 | | 15,950.00 | | | |
| **Summary** | | | | | | | | | | | |
| Hourly | | | | 17,337.00 | | $  294,729 | | | | | |
| Non-Hourly | | | | | | 685,575 | | | | | |
| **Total** | | | | 17,337.00 | | $  980,304 | | | | | |
| **Move In / Move Out** | | | | | | | | | | | |
| Supervisor | | | | | | | | 2,121.50 | 13% | | |
| Non-Supervisor | | | | | | | | 13,828.50 | 87% | | |
| **Total** | | | | | | | | 15,950.00 | | | |
| Assistance From GSC | | | | | | | | | | $  11,087.19 | |

EXHIBIT F
Page 189

# EXHIBIT G

1  James R. Lance (147173)
   Jacob M. Slania (200652)
2  Micaela P. Shelton (226656)
   **KIRBY NOONAN LANCE & HOGE LLP**
3  350 Tenth Avenue, Suite 1300
   San Diego, California 92101-8700
4  Telephone (619) 231-8666
   Facsimile (619) 231-9593
5
   Theodore R. Tetzlaff (*Pro Hac Vice*)
6  Kristopher J. Stark (*Pro Hac Vice*)
   **UNGARETTI & HARRIS LLP**
7  3500 Three First National Plaza
   Chicago, Illinois 60602-4224
8  Telephone (312) 977-4400
   Facsimile (312) 977-4405
9
   Attorneys for Plaintiff
10 UNITED NATIONAL MAINTENANCE, INC.

11

12                **UNITED STATES DISTRICT COURT**

13             **SOUTHERN DISTRICT OF CALIFORNIA**

14

15 UNITED NATIONAL MAINTENANCE,        CASE NO. 07-CV-2172 BEN(JMA)
   INC., a Nevada corporation,
16                                     **UNITED NATIONAL MAINTENANCE,**
              Plaintiff,               **INC.'S SECOND SUPPLEMENTAL**
17                                     **RESPONSES TO DEFENDANT SAN**
       vs.                             **DIEGO CONVENTION CENTER**
18                                     **CORPORATION, INC.'S FIRST SET OF**
   SAN DIEGO CONVENTION CENTER         **INTERROGATORIES**
19 CORPORATION, INC., a California
   corporation,                        Judge:     Hon. Anthony J. Bataglia
20                                     Crtrm:     A
              Defendant.               Trial Date:   March 21, 2011
21
                                       **Complaint Filed: November 13, 2007**
22

23 PROPOUNDING PARTY:  SAN DIEGO CONVENTION CENTER CORP., INC.

24 RESPONDING PARTY:    UNITED NATIONAL MAINTENANCE, INC.

25 SET NO.:             ONE

26 ///                                        EXHIBIT G
                                              Page 190
27 ///

28 ///

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1    **GENERAL OBJECTIONS**

2        To the extent that any interrogatory herein might be construed as seeking information

3    which is subject to any claim of privilege, including, without limitation, the attorney-client

4    privilege, or the work product doctrine, this Responding Party hereby asserts that doctrine or

5    privilege, and objects to said request on that basis.

6        Any information provided in these responses is produced solely for the purpose of this

7    action.  All information is subject to all objections as to relevance, materiality, proprietary, and

8    inadmissibility, and to any and all other objections on any ground which would require the

9    exclusion of this information at the time of trial, all of which objections and grounds are

10   expressly reserved and may be interposed at the time of trial.

11   **SUPPLEMENTAL RESPONSES TO INTERROGATORIES**

12   **INTERROGATORY NO. 2:**

13       IDENTIFY each COMMUNICATION YOU know of, concerning any of the

14   WRONGFUL ACTS alleged in the COMPLAINT.

15   **RESPONSE TO INTERROGATORY NO. 2:**

16       Objection:  This interrogatory invades the attorney-client privilege and/or the work

17   product doctrine.  Objection:  This interrogatory is oppressive and burdensome to Responding

18   Party.  Without waiving said objections, and subject thereto, this Responding Party responds

19   as follows:  On or about May 18, 2007, SDCCC transmitted letters to Responding Party, GES

20   Exposition Services ("GES"), Champion Exposition Services, Inc. ("Champion") and others

21   regarding SDCCC's new "security" policy relating to trade show cleaning services to be

22   provided at the San Diego Convention Center.  This new policy was and is a sham, the true

23   motive being SDCCC's desire to unlawfully and improperly exclude and prohibit Responding

24   Party from working at the San Diego Convention Center, thereby monopolizing the trade show

25   cleaning services for trade shows, conventions and other events taking place at the San Diego

26   Convention Center.  SDCCC knows to whom it sent these letters.  Responding Party assumes,

27   and plans to use discovery to learn, that there were in-house communications at SDCCC prior

28   to the transmission of the May 18, 2007 letters.

EXHIBIT 6
Page 191

1      After receiving the letter Responding Party had multiple communications, written, oral,

2  or otherwise, with Brad Gessner, Carol Wallace, and other SDCCC representatives regarding

3  SDCCC's implementation of the unlawful "security" policy.  Responding Party communicated,

4  in writing, orally, or otherwise, with numerous customers and entities regarding the "security"

5  policy, including but not limited to GES; Champion; Advanstar Communications; Trade Show

6  Services at Smith Bucklin; APOC International; Tradeshowlogistics; Reed Exhibitions;

7  Nielsen Business Media; Trade Show Contractors Association of Southern California; Bobit

8  Business Media; and Society of Independent Show Organizers, all of whom sent letters to

9  SDCCC and/or signed declarations in this case regarding SDCCC's wrongful conduct.

10  Responding Party also sent Mayor Jerry Sanders a letter regarding the improper conduct of

11  SDCCC, as well as submitted a white paper to the Federal Trade Commission regarding

12  SDCCC's improper conduct.  Either in its Rule 26 document production, or in its production of

13  documents in response to SDCCC's First and Second Set of Requests for Production of

14  Documents, Responding Party has produced, or is producing, the versions of SDCCC's May

15  18, 2007 letters that Responding Party received, as well as the declarations, e-mails, and letters

16  to and from others in the industry regarding SDCCC's wrongful conduct.  Discovery

17  continues.

18  **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 2:**

19      Objection:  This interrogatory invades the attorney-client privilege and/or the work

20  product doctrine.  Objection:  This interrogatory is oppressive and burdensome to Responding

21  Party.  Without waiving said objections, and subject thereto, this Responding Party responds

22  as follows:  On or about May 18, 2007, SDCCC transmitted letters to Responding Party, GES

23  Exposition Services ("GES"), Champion Exposition Services, Inc. ("Champion") and others

24  regarding SDCCC's new "security" policy relating to trade show cleaning services to be

25  provided at the San Diego Convention Center.  This new policy was and is a sham, the true

26  motive being SDCCC's desire to unlawfully and improperly exclude and prohibit Responding

27  Party from working at the San Diego Convention Center, thereby monopolizing the trade show

28  cleaning services for trade shows, conventions and other events taking place at the San Diego

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700*

1    Convention Center. SDCCC knows to whom it sent these letters. There were also in-house

2    communications at SDCCC prior to the transmission of the May 18, 2007 letters, including

3    discussions and emails between SDCCC employees (Robert DeNorfio, Brad Gessner, Charles

4    Gutensohn, Joe Psuik, Bea Kemp, Sandra Moreno, Tom Mazzocco, Steven Johnson) and

5    documents related to recommendations and drafts of the new policy. Joe Psuik also prepared

6    an Excel spreadsheet to implement what he termed the "exclusive cleaning policy." Revenue

7    forecasts were also prepared and circulated.

8         After receiving the letter Responding Party had multiple communications, written, oral,

9    or otherwise, with Brad Gessner, Carol Wallace, and other SDCCC representatives regarding

10   SDCCC's implementation of the unlawful "security" policy. Responding Party communicated,

11   in writing, orally, or otherwise, with numerous customers and entities regarding the "security"

12   policy, including but not limited to GES; Champion; Advanstar Communications; Trade Show

13   Services at Smith Bucklin; APOC International; Tradeshowlogistics; Reed Exhibitions;

14   Nielsen Business Media; Trade Show Contractors Association of Southern California; Bobit

15   Business Media; and Society of Independent Show Organizers, all of whom sent letters to

16   SDCCC and/or signed declarations in this case regarding SDCCC's wrongful conduct.

17   Responding Party also sent Mayor Jerry Sanders a letter regarding the improper conduct of

18   SDCCC, as well as submitted a white paper to the Federal Trade Commission regarding

19   SDCCC's improper conduct. Either in its Rule 26 document production, or in its production of

20   documents in response to SDCCC's First and Second Set of Requests for Production of

21   Documents, Responding Party has produced the versions of SDCCC's May 18, 2007 letters

22   that Responding Party received, as well as the declarations, e-mails, and letters to and from

23   others in the industry regarding SDCCC's wrongful conduct.

24   **INTERROGATORY NO. 5:**

25        State the amount for each category of damages for which judgment is sought, including

26   without limitation compensatory damages for economic losses, the costs of this action and

27   attorneys' fees, and state the dollar amount assigned to each element. EXHIBIT 6

28                                                                    Page 193

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1 **RESPONSE TO INTERROGATORY NO. 5:**

2     Objection: This request calls for expert testimony.  Objection: This interrogatory is

3 premature.  Without waiving said objections, and subject thereto, this Responding Party

4 responds as follows:  Responding Party's damages continue to increase for every trade show,

5 convention, and event being operated under SDCCC's new exclusive "security" policy that

6 prohibits Responding Party from working with its own employees at the San Diego

7 Convention Center.  The categories of damages, all alleged in the Complaint, for which

8 Responding Party seeks recovery, are compensatory damages, including lost revenues/profits,

9 treble damages, exemplary and punitive damages, costs, interest and attorneys fees.

10 **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 5:**

11     Objection: This request calls for expert testimony.  Without waiving said objections,

12 and subject thereto, this Responding Party responds as follows:

13     Responding Party refers SDCCC to the Reports prepared by Patrick Kennedy dated

14 September 30, 2009, November 12, 2009, February 16, 2010 and February 1, 2011.  As of

15 October, 2010, the amount of Responding Party's economic damages totaled $707,756.

16 However, the amount of Responding Party's damages continues to grow as additional shows

17 take place at the San Diego Convention Center.  The economic damages as of the date of trial

18 will be presented at that time.

19     Responding Party is entitled to recover interest on its economic damages and is entitled

20 to treble its economic damages.  15 U.S.C.A. § 15.  Responding Party is also entitled to

21 recover attorneys' fees and costs.  *Id.*  Responding Party's fees through October of 2010 total

22 $1,506,645.  For the invoices Responding Party has received to date, costs total $307,753.68.

23 Fees and costs continue to accrue and will continue through trial.

24     United is also entitled to recover its future lost profits if its request for injunctive relief

25 is not granted.  If show damages were extended through December, 2020, the total of show

26 damages would be $1,728,183, which includes a reduction to present value.

27

28

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EXHIBIT G
Page 194

1   Responding Party is also entitled to punitive damages for SDCCC's malicious and

2   oppressive conduct pursuant to Civil Code Section 3294, the amount of which will be

3   determined by the jury.

4   **INTERROGATORY NO. 6:**

5   State the method, formula or theory by which YOU will compute YOUR alleged

6   damages.

7   **RESPONSE TO INTERROGATORY NO. 6:**

8   Objection: This request calls for expert testimony. Objection: This interrogatory is

9   premature. Without waiving said objections, and subject thereto, this Responding Party

10  responds as follows: Responding Party's damages continue to increase for every trade show,

11  convention, and event being operated under SDCCC's new exclusive "security" policy that

12  prohibits Responding Party from working with its own employees at the San Diego

13  Convention Center. The categories of damages, all alleged in the Complaint, for which

14  Responding Party seeks recovery, are compensatory damages, including lost revenues/profits,

15  treble damages, exemplary and punitive damages, costs, interest and attorneys fees. The

16  specific method of calculation is presently unknown. Discovery continues.

17  **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 6:**

18  Objection: This request calls for expert testimony. Without waiving said objections,

19  and subject thereto, this Responding Party responds as follows:

20  Responding Party refers SDCCC to the Reports prepared by Patrick Kennedy dated

21  September 30, 2009, November 12, 2009, February 16, 2010 and February 1, 2011, which

22  fully explain how the economic damages were calculated.

23  **INTERROGATORY NO. 11:**

24  As to each act identified in YOUR response to interrogatory no. 10, IDENTIFY each

25  would-be competitor that was discouraged by the act from entering the market.

26  **RESPONSE TO INTERROGATORY NO. 11:**

27  Objection: This interrogatory calls for expert opinion. Objection: This interrogatory

28  is indefinite as to time. Objection: This interrogatory is oppressive and burdensome to

EXHIBIT G
Page 195

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1  Responding Party because the interrogatory asks about acts committed by Demanding Party of

2  which Demanding Party already knows the specifics.    Without waiving said objections, and

3  subject thereto, this Responding Party responds as follows:  Unknown at this time.  Given the

4  anti-competitive nature of the new "security" policy, and its resulting exclusionary effect

5  which has foreclosed all competition, Responding Party is not aware of any competitor that

6  has entered the market in San Diego.  Discovery continues.

7  **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 11:**

8          Responding Party contends that the relevant market is the San Diego Convention

9  Center, and Responding Party's competitors for trade show cleaning services at the San Diego

10  Convention Center are SDCCC and Century Trade Show Services.

11          Propounding Party, on the other hand, appears to contend that the relevant market is

12  nationwide.  On that basis, and without waiving its assertion that the relevant market is the

13  San Diego Convention Center, Responding Party's national competitors are:

14          Century Cleaning, Expo Cleaning, Team Cleaning, Exhibit West, Alex Cleaning, and

15  Show Ready in the Los Angeles, Anaheim and San Diego, California areas;

16          SMG and the Moscone Union in San Francisco, California;

17          Century Cleaning and ACC Cleaning in Atlanta, Georgia, New Orleans, Louisiana,

18  Washington, D.C., and Chicago, Illinois;

19          Century Cleaning in Birmingham, Alabama, Nashville, Tennessee, and Charlotte,

20  North Carolina; and

21          Century Cleaning, MESA, Team Cleaning, and ACC Cleaning in Las Vegas, Nevada;

22          ACC Cleaning in Miami, Florida; Expo Convention Contractors in Ft. Lauderdale and

23  Miami, Florida; and Expo Service and Century Cleaning in Orlando, Florida.

24  **INTERROGATORY NO. 12:**

25          As to each act identified in YOUR response to interrogatory no. 10, IDENTIFY each

26  firm that has entered the market but has been prevented from being a vigorous competitive

27  force in the market.

28

EXHIBIT G
Page 196

**RESPONSE TO INTERROGATORY NO. 12:**

Objection:  This interrogatory calls for expert opinion.  Objection:  This interrogatory is indefinite as to time.  Objection:  This interrogatory is oppressive and burdensome to Responding Party because the interrogatory asks about acts committed by Demanding Party of which Demanding Party already knows the specifics.  Objection:  This interrogatory is vague and ambiguous.  Without waiving said objections, and subject thereto, this Responding Party responds as follows:  Unknown at this time.  Given the anti-competitive nature of the new "security" policy, and its resulting exclusionary effect which has foreclosed all competition, Responding Party is not aware of any competitor that has entered the market in San Diego. Discovery continues.

**SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 12:**

Given the anti-competitive nature of the new "security" policy, and its resulting exclusionary effect which has foreclosed all competition, Responding Party is not aware of any competitor that has entered the relevant market in San Diego.

**INTERROGATORY NO. 13:**

As to each act identified in YOUR response to interrogatory no. 10, IDENTIFY each firm that has been driven out of the market.

**RESPONSE TO INTERROGATORY NO. 13:**

Objection:  This interrogatory calls for expert opinion.  Objection:  This interrogatory is indefinite as to time.  Objection:  This interrogatory is oppressive and burdensome to Responding Party because the interrogatory asks about acts committed by Demanding Party of which Demanding Party already knows the specifics.  Without waiving said objections, and subject thereto, this Responding Party responds as follows:  Unknown at this time.  Discovery continues.

///
///
///
///

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700

EXHIBIT G
Page 197

1  ///
2  ///
3  ///
4  **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 13:**
5      Responding Party has been driven out of the relevant market.  Additionally, given the
6  anti-competitive nature of the new "security" policy, and its resulting exclusionary effect
7  which has foreclosed all competition, no other cleaning company has been able to operate or
8  do business at the San Diego Convention Center.
9
10  DATED: February 3, 2011                    KIRBY NOONAN LANCE & HOGE LLP
11
12
13                   By: _____
14                          James R. Lance
15                          Jacob M. Slania
                        Micaela P. Shelton
                        Attorneys for Plaintiff
                        UNITED NATIONAL MAINTENANCE, INC.

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700*

EXHIBIT G
Page 198

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**VERIFICATION**

**STATE OF CALIFORNIA, COUNTY OF SAN DIEGO**

    I have read the foregoing UNITED NATIONAL MAINTENANCE, INC.'S SECOND SUPPLEMENTAL RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES and know its contents.

    I am President of United National Maintenance, Inc., a party to this action, and am authorized to make this verification for and on its behalf, and I make this verification for that reason. I am informed and believe and on that ground allege that the matters stated in the foregoing document are true.

    Executed on February _3_, 2011, at Chicago, Illinois.

    I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

_Richard A. Simon_
Print Name of Signatory

Signature

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

KNLH\773939.1                    -10-                    07-CV-2172 BEN(JMA)

EXHIBIT G
Page 199

## DECLARATION OF SERVICE

***United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.***
United States District Court Case No. 07-CV-2172 BEN (JMA)

I, the undersigned, declare: That I am, and was at the time of service of the papers herein referred to, over the age of eighteen years, and not a party to the action; and I am employed in the County of San Diego, California. My business address is 350 Tenth Avenue, Suite 1300, San Diego, Ca

On February 3, 2011 at San Diego, California, I served the following document(s) described as:

**UNITED NATIONAL MAINTENANCE, INC.'S SECOND SUPPLEMENTAL RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES**

on the parties in said action as follows:

John H. L'Estrange, Esq.                    Attorneys for Defendant
email: jlestrange@wllawsd.com               SAN DIEGO CONVENTION CENTER
Joseph T. Ergastolo, Esq.                   CORPORATION, INC.
email: jte@wllawsd.com
Wright & L'Estrange                          Telephone: (619) 231-4844
401 West A Street, Ste. 2250                 Facsimile: (619) 231-6710
San Diego, CA 92101

☒ **BY E-MAIL OR ELECTRONIC TRANSMISSION:** I caused the document(s) to be sent from e-mail address mbeslow@knlh.com to the persons at the e-mail addresses listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☒ **BY MAIL:** I am readily familiar with our business practice for collecting, processing and mailing correspondence and pleadings with the United States Postal Service. Such correspondence and pleadings are deposited with the United States Postal Service on the same day that they are placed for mailing in the ordinary course of business. I sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing in accord with our business' practice. (C.C.P. § 1013(a) and (b))

☒ **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on February 3, 2011, at San Diego, California.

*Mary S Beslow*

**Mary S. Beslow**

EXHIBIT G
Page 200

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California  92101-8700