James R. Lance (147173)
Jacob M. Slania (200652)
Micaela P. Shelton (226656)
**KIRBY NOONAN LANCE & HOGE LLP**
350 Tenth Avenue, Suite 1300
San Diego, California 92101-8700
Telephone (619) 231-8666
Facsimile (619) 231-9593

Theodore R. Tetzlaff (*Pro Hac Vice*)
Kristopher J. Stark (*Pro Hac Vice*)
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois 60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

UNITED NATIONAL MAINTENANCE, INC., a Nevada corporation,

Plaintiff,

vs.

SAN DIEGO CONVENTION CENTER CORPORATION, INC., a California corporation,

Defendant.

CASE NO. 07-CV-2172 AJB

**DECLARATION OF JACOB M. SLANIA IN SUPPORT OF PLAINTIFF'S OPPOSITION TO DEFENDANT'S MOTION IN LIMINE TO EXCLUDE FUTURE DAMAGES THEORY AND OPINION TESTIMONY OF PATRICK KENNEDY**

Judge: Hon Anthony J. Battaglia
Date: February 17, 2011
Time: 10:00 a.m.
Dept.: Courtroom A
Trial : March 21, 2011



Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

I, Jacob M. Slania, declare as follows:

1. I am an attorney duly licensed to practice before this Court and all courts in the State of California, and I am a partner at Kirby Noonan Lance & Hoge LLP, attorneys of record herein for Plaintiff United National Maintenance, Inc. ("United"). All facts stated herein are true and correct of my own personal knowledge and if called as a witness I could and would testify competently thereto.

2. United filed its Verified Complaint on November 13, 2007, seeking injunctive relief and damages. (Dkt. No. 1.) In United's Verified Complaint, United alleges that:

(1) SDCCC's exclusionary policy will cause damages to United "in excess of $500,000 annually in revenue from the San Diego market" (¶ 79);

(2) "As a proximate result of SDCCC's conduct, United has and will suffer irreparable injury and will sustain damages, including but not limited to the loss of at least $500,000 annually in San Diego-based revenue" (¶¶ 101, 108); and

(3) In its Prayer, United sought "compensatory damages in an amount according to proof at trial." (p. 29, ll. 13-14)

Nowhere in the Complaint does United state or allege that its damages claim is limited only to past lost profits.

3. On or about January 22, 2009, our office served United's Initial Disclosures pursuant to Rule 26(a)(1) of the Federal Rules of Civil Procedure ("FRCP"). In the section titled "Computation of Damages," United states the following:

> Plaintiff's damages in this case include its **lost profits** stemming from Plaintiff's employees being barred from entering the SDCCC facility and therefore unable to work at trade shows at the SDCCC facility due to SDCCC's unlawful "security policy," as well as the resulting damage to Plaintiff's business, including but not limited to harm to business relationships due to Plaintiff's inability to comply with its contractual obligations with established customers and the loss of Plaintiff's workforce. ... The amount of damages continues to increase because Plaintiff continues to be prohibited from working at the SDCCC facility. Accordingly, no calculation of Plaintiff's damages can be provided at this time.

(emphasis added). A true and correct copy of United's Initial Disclosures is attached hereto as Ex. 1. Nowhere in United's initial disclosures is there any statement or representation by United that its damages claim was limited to past lost profits.

4. On March 26, 2010, our office supplemented United's initial Rule 26 disclosures. Nowhere in United's Supplemental Disclosures does United state or represent that its damages are limited to past lost profits. A true and correct copy of United's Supplemental Rule 26 Disclosures is attached hereto as Ex. 2.

5. On November 19, 2010, our office served and filed United's pretrial disclosures pursuant to FRCP Rule 26(a)(3). (Dkt. No. 130.) Nowhere in its pretrial disclosures did United state or represent that the damages it was seeking at trial were limited to past lost profits.

6. During discovery SDCCC served interrogatories on United. One interrogatory asked United to state the amount for each category of damages for which judgment was sought, including without limitation compensatory damages for economic losses. Our office served United's initial response to this interrogatory on or about June 29, 2009. United's response informed SDCCC that the categories of damages which United sought were those alleged "in the Complaint," which includes "lost revenues/profits." A true and correct copy of United's initial Response to Interrogatory No. 5 is attached hereto as Ex. 3. United also objected that the interrogatory called for expert testimony, and no expert reports had been prepared as of that date. Nor had any trial date had been set at that time.

7. United's damages expert, Patrick Kennedy, Ph.D., issued four expert reports. At page 5:22-24 of his September 30, 2009 report, Dr. Kennedy states that "based on the information provided to date, UNM has sustained $425,717 in economic damages as a result of the claims made against SDCCC. These damages will likely increase with each additional show worked by UNM at the San Diego Convention Center." A true and correct copy of the September 30, 2009 Kennedy report is attached hereto as Ex. 4. This report has also been marked as trial exhibit 450. In this report, Dr. Kennedy calculated United's past damages, and stated that damages were continuing into the future for each additional show that United was precluded from using its own employees to perform Trade Show Cleaning Services at the San Diego Convention Center (the "Facility"). Nowhere in his report did Dr. Kennedy state or represent that United was only seeking past lost profits, nor did Dr. Kennedy state or represent that he would not be providing testimony on United's future lost profits. As of September 30, 2009 no trial date had been set.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

8. Given the continuing nature of United's damages, the parties agreed to produce additional show documents related to United's claimed damages throughout discovery and up until trial. The parties also agreed that the damages experts would update their damages reports because United claimed its damages were increasing with future shows. United produced these additional show documents on 16 separate occasions, on July 10, 2009, July 16, 2009, August 29, 2009, September 23, 2009, September 24, 2009, October 5, 2009, October 21, 2009, November 5, 2009, November 30, 2009, January 5, 2010, February 1, 2010, February 3, 2010, March 22, 2010, May 24, 2010, August 17, 2010 and January 6, 2011. SDCCC produced additional show documents on nine separate occasions, on July 15, 2009, August 13, 2009, September 2, 2009, October 7, 2009, December 1, 2009, August 17, 2010, September 28, 2010, January 12, 2011 and February 1, 2011. The parties also plan to produce additional documents before trial for shows completed by January 31, 2011.

9. On November 12, 2009, our office produced Dr. Kennedy's first supplemental report. In his report at pp. 11:25-12:2, Dr. Kennedy states that United "has sustained $446,106 in economic damages as a result of the claims made against SDCCC, and $377,697 based on SDCCC's profits. These damages will likely increase with each additional show worked by UNM at the San Diego Convention Center." A true and correct copy of the November 12, 2009 Kennedy report is attached hereto Ex. 5. This report has also been marked as trial exhibit 459 (report) and 460 (exhibits to report). Once again, nowhere in Dr. Kennedy's November 12, 2009 report does he state or represent that United was only seeking damages for past lost profits, nor does Dr. Kennedy state that he would not be providing any testimony on United's future lost profits.

10. On February 16, 2010, our office produced Dr. Kennedy's second updated report. In his February 16, 2010 report at p. 2:13-16, Dr. Kennedy states that United "has sustained $498,495 in economic damages as a result of the claims made against SDCCC, or $424,806 based on SDCCC's profits. These damages will likely increase with each additional show worked by UNM at the San Diego Convention Center." A true and correct copy of the February 16, 2010 Kennedy report is attached hereto as Ex. 6. This report has also been marked as trial exhibit 733.

Nowhere in his February 16, 2010 report does Dr. Kennedy state or represent that United would only be seeking damages for past lost profits, nor does Dr. Kennedy state or represent that he would not be providing testimony on United's future lost profits.

11. Reviewing Dr. Kennedy's first two supplemental reports, dated November 12, 2009 and February 16, 2010, it is clear he updated his damages analysis for additional shows that had taken place after his prior reports. Also, at the time of these first two supplemental reports, no trial date had been set.

12. Dr. Kennedy was deposed on December 23, 2009. I have reviewed his deposition transcript. Dr. Kennedy testified that he would provide opinion testimony regarding United's lost profits, and he explained how United's damages continued with each show that United was prohibited from using its own employees to perform Trade Show Cleaning Services at the Facility. Relevant excerpts of Dr. Kennedy's deposition transcript are attached hereto as Ex. 7.

13. Ultimately the parties stipulated to try this matter before the Honorable Anthony J. Battaglia. The parties also agreed, and Judge Battaglia ordered, that trial be scheduled to commence on March 21, 2011. The first order containing the March 21, 2011 trial date was issued on October 21, 2010. (Dkt. No. 129.) Once the trial date was set a delineation could be made regarding what United's past lost profits would be at the time of trial, and when United's future lost profits would begin to accrue for the purpose of trial.

14. Thereafter, I had many communications with counsel for SDCCC, John H. L'Estrange, Joseph T. Ergastolo, and Andrew E. Schouten, regarding pretrial and trial issues, including exchanging documents regarding United's damages. These communications began in October 2010.

15. Our office filed and served United's Memorandum of Contentions of Fact and Law. (Dkt. No. 133.) Therein, United stated that Dr. Kennedy would be providing updated calculations, including the calculation for United's future lost profits.

16. On December 21, 2010, I exchanged emails with Mr. L'Estrange on this topic. True and correct copies of our emails are attached hereto as Ex. 8. Prior to sending my email I had

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

a telephone conversation with Mr. Ergastolo during which I explained that Dr. Kennedy's new report would not contain any new methodologies or theories.

17. These were not the first communications that counsel or the parties had regarding United's future lost profits. In January, February, and August 2010 the parties were involved in settlement discussions and related mediation sessions.[1] I was involved with those discussions, and I attended the mediation sessions on January 7, 2010 and February 24, 2010. Prior to one of the two mediation sessions, I had a telephone conversation with Mr. Ergastolo. During the conversation we discussed a variety of topics. I told Mr. Ergastolo that, if SDCCC was not willing to permit United to use its employees at the Facility, United would seek the recovery of its future lost profits. Retired Magistrate Judge Leo Papas served as the mediator. During the mediation sessions, United also conveyed that it would be seeking payment for future lost profits if United was not permitted to utilize its employees to perform Trade Show Cleaning Services at the Facility.

18. On February 1, 2011, our office produced Dr. Kennedy's most recent supplemental report. In that report at p. 2:9-12, Dr. Kennedy states that United's economic damages totaled $709,756 through October 31, 2010. Dr. Kennedy also states that "future lost profits, in the event that an injunction is not issued, total $1,018,427 from April 2011 through December 2020." A true and correct copy of the February 1, 2011 Kennedy report is attached hereto as Ex. 9. In this report, Dr. Kennedy's future lost profits calculation begins in April, 2011, which corresponds to the trial date. In this report, Dr. Kennedy also states that he used the same methodology described in his prior reports to update his analysis for additional shows through October, 2010 and that he

[1] Under Rule 408 of the Federal Rules of Evidence ("FRE") settlement communications are inadmissible at trial when offered to prove liability for, invalidity of, an amount of a disputed claim, or to impeach. But, under FRE 408(b) settlement communications are admissible if offered for other purposes, including to negate a claim of undue delay. Also, the 2006 Advisory Committee Notes state: "The amendment does not affect the case law providing that Rule 408 is inapplicable when evidence of the compromise is offered to prove notice." That is precisely the purpose for which United is offering the evidence here, to demonstrate SDCCC was on notice that United was seeking recovery of its future lost profits if United is not permitted to go back to work at the Facility.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

extended his damages projections into the future based on historical average revenue, hours worked and wage growth.

19. Our office also served United's supplemental interrogatory responses. Therein, United supplemented its response to SDCCC's damages interrogatory. In its supplemental response, United refers SDCCC to all of Dr. Kennedy's reports, as well as summarizes Dr. Kennedy's damages calculations for United's lost profits, both past and future. A true and correct copy of United's supplemental interrogatory responses is attached hereto as Ex. 10.

20. United has also offered to present Dr. Kennedy for another deposition session relating to his future lost profits calculation. I explained this to counsel for SDCCC over the phone, and in a February 1, 2011 email, a true and correct copy of which is attached hereto as Ex. 11.

21. After SDCCC's motion for summary judgment was denied as to United's monopolization, essential facilities, and interference causes of action, SDCCC asked to depose Linda Wolf and Trina Tovar. Ms. Wolf is United's CFO and Controller, and Ms. Tovar works in United's billing department. Their depositions took place on September 16, 2010. I attended their depositions. During their depositions Mr. Ergastolo questioned the witnesses regarding United's business operations, related entities, show accounting and documentation. Prior to their depositions, many documents regarding United's finances were produced, including United's California and Federal Tax returns for 2004-2008, United's check registers for 2008-9, and United's financial statements from 2005-June 2009.

22. Our office prepared United's Initial Designation of Expert Witnesses, and our office served the same on SDCCC. A true and correct copy of the designation is attached hereto as Ex. 12. Therein, United states that Dr. Kennedy would serve as United's damages expert, and he

///

///

///

///

would testify regarding Plaintiff's economic damages, including but not limited to, the valuation of Plaintiff's lost profits.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this Declaration was executed on February 11, 2011, at San Diego, California.

Jacob M. Slania

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

*United National Maintenance v. San Diego Convention Center Corporation, Inc.*

(Case No: 07-CV-2172 AJB)

**TABLE OF CONTENTS OF EXHIBITS TO DECLARATION OF JACOB M. SLANIA**


| EXHIBIT NO. | DESCRIPTION | PAGE |
|---|---|---|
| 1 | United's Initial Disclosures | 1-9 |
| 2 | United's Supplemental Initial Disclosures | 10-13 |
| 3 | United's Response to Interrogatory No. 5 | 14-18 |
| 4 | Dr. Patrick Kennedy's September 30, 2009 Report | 19-66 |
| 5 | Dr. Patrick Kennedy's November 12, 2009 Report | 67-121 |
| 6 | Dr. Patrick Kennedy's February 16, 2010 Report | 122-151 |
| 7 | Relevant Excerpts of Dr. Kennedy's Deposition Transcript, dated December 23, 2009 | 152-163 |
| 8 | E-mails to and from John L'Estrange, Esq. – December 21, 2010 | 164-166 |
| 9 | Dr. Patrick Kennedy's February 1, 2011 Report | 167-222 |
| 10 | United's Supplemental Responses to Interrogatory No. 5 | 223-227 |
| 11 | February 1, 2011 email string between counsel | 228-229 |
| 12 | United's Initial Designation of Expert Witnesses | 230-259 |


Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

# EXHIBITS 1-5

# EXHIBIT 1

James R. Lance (147173)
Jacob M. Slania (200652)
**KIRBY NOONAN LANCE & HOGE LLP**
350 Tenth Avenue, Suite 1300
San Diego, California 92101-8700
Telephone (619) 231-8666
Facsimile (619) 231-9593

Theodore R. Tetzlaff (*Pro Hac Vice*)
Kristopher J. Stark (*Pro Hac Vice*)
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois 60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

UNITED NATIONAL MAINTENANCE, INC., a Nevada corporation,

Plaintiff,

vs.

SAN DIEGO CONVENTION CENTER CORPORATION, INC., a California corporation,

Defendant.

CASE NO. 07-CV-2172 BEN(JMA)

**PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S RULE 26(a)(1) INITIAL DISCLOSURES**

**Complaint Filed: November 13, 2007**

Judge: Hon. Roger T. Benitez
Magistrate: Hon. Jan M. Adler

**PLAINTIFF'S RULE 26(a)(1) INITIAL DISCLOSURES**

Plaintiff United National Maintenance, Inc. ("Plaintiff" or "United National") submits the following initial disclosures based on information currently available to it in compliance with the Federal Rules of Civil Procedure Rule 26(a)(1)(A) – (D):

Plaintiff has not completed discovery or preparation for trial in this action. The information contained herein and any documents identified, described, or produced are based upon information presently available to the Plaintiff and is given in a good faith effort to comply with Fed.R.Civ.P. 26(a). These Initial Disclosures are therefore made without





prejudice to the Plaintiff's right to produce, pursuant to the Federal Rules of Civil Procedure, any information that may subsequently be discovered or determined to be relevant to the subject matter of this action. These initial Disclosures should not be construed as prejudicing or in any way limiting the Plaintiff with respect to further discovery, research, analysis, or proof.

Each of the following Initial Disclosures is made subject to any and all objections, including, but not limited to, competency, materiality, relevancy, propriety, admissibility, or any other grounds that would require their exclusion in any proceeding. Any and all such objections and grounds are expressly reserved and may be interposed at the time of trial. Plaintiff makes these disclosures without waiving its right to protect attorney-client communications and attorney work product.

Except for the explicit facts stated therein, no incidental or implied admissions are intended. Plaintiff has submitted these Initial Disclosures solely in compliance with the Federal Rules of Civil Procedure, and these Initial Disclosures are solely for the purpose of and in relation to this action. Plaintiff reserves the right to supplement these disclosures.

**I. Individuals Likely to Have Discoverable Information.**

The following individuals are believed to have information Plaintiff may use to support the claims and allegations in its complaint:

- Richard Simon, United National, President and Chief Executive Officer, c/o Kirby Noonan Lance & Hoge LLP
  - Information concerning the allegations in the complaint;
- Anthony DeAngelo, United National, Services Security Manager, c/o Kirby Noonan Lance & Hoge LLP,
  - Information concerning the allegations in the complaint, including Plaintiff's security protocols;
- Charles Buddy Linn, United National, Regional Vice President, Western United States, c/o Kirby Noonan Lance & Hoge LLP,
  - Information concerning the allegations in the complaint;

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

- Ray Santos, United National, Executive VP of National Operations, c/o Kirby Noonan Lance & Hoge LLP,
  - Information concerning the allegations in the complaint;
- George Ortiz, United National Chief Estimator, c/o Kirby Noonan Lance & Hoge LLP,
  - Information concerning the allegations in the complaint;
- Gabriel Ramirez, United National, Supervisor – San Diego & Southern California, c/o Kirby Noonan Lance & Hoge LLP,
  - Information concerning the allegations in the complaint;
- Mark Epstein, Champion Exposition Services ("Champion"), President, 139 Campanelli Drive, Middleboro, MA 02346,
  - Information concerning the allegations in the complaint, including Champion's agreement with United National
- Augustin Covarrubias, Champion Exposition Services, General Foreman, 139 Campanelli Drive, Middleboro, MA 02346,
  - Information concerning the allegations in the complaint, including Champion's agreement with United National;
- Paul Dykstra, GES Exposition Services, Inc. ("GES"), President, 950 Grier Drive, Las Vegas, NV 89119,
  - Information concerning the allegations in the complaint, including GES's agreement with United National;
- Thomas Robbins, GES Vice President and General Manager, 950 Grier Drive, Las Vegas, NV 89119
  - Information concerning the allegations in the complaint, including GES's agreement with United National;
- Bryan Apple, GES Exposition Services, Operations Manger, 950 Grier Drive, Las Vegas, NV 89119
  - Information concerning the allegations in the complaint, including

GES's agreement with United National;

- Carol Wallace, San Diego Convention Center Corporation ("SDCCC"), c/o Wilson Petty Kosmo & Turner LLP,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Brad Gessner, SDCCC General Manager, c/o Wilson Petty Kosmo & Turner LLP,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Charles Gutenshohn, SDCCC, c/o Wilson Petty Kosmo & Turner LLP,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- T.M. Mazzocco, SDCCC, c/o Wilson Petty Kosmo & Turner LLP,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Robert DeNofrio, SDCCC Director of Operations, c/o Wilson Petty Kosmo & Turner LLP,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Sara Zetts, SDCCC Facility Services Manager, c/o Wilson Petty Kosmo & Turner LLP,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Barbara Meyers, APCO International Conference & Meeting Services Director, 351 N. Williamson Boulevard, Daytona Beach, FL 32114;
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- B.J. Enright, President, Tradeshowlogistics

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

- Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;

- Joe Logia, Advanstar Communications,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Pat Dwyer, Sr. Manager, Convention & Trade Services, Smithbucklin, 2025 M. Street, NW, Washington, DC 20036
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Ken McAvoy, Sr. Vice President, Reed Exhibitions,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Mary Kay Sustek, Sr. Vice President, Nielsen Business Media, 14685 Avion Parkway, Suite 400, Chantilly, VA 20151
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Martin Cymbal, President, TSCA,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Ty F. Bobit, President & CEO, Bobit Business Media, 3520 Challenger Street, Torrance, CA 90503,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Mary Beth Rebedeau, Executive Director, Society of Independent Show Organizers, 7000 West Southwest Highway, Chicago Ridge, IL 60415,
  - Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;
- Aaron Bludworth, President, Exhibition Services & Contractors

Association, 2340 E. Trinity Mills Road, Suite 100, Carrollton, TX 75006;

- Information concerning the allegations in the complaint, including SDCCC's exclusive cleaning service policy for events held at SDCC;

Discovery is continuing as to the identity of other persons who may have discoverable information and this Disclosure may be supplemented as such individuals are identified. Plaintiff is not aware of the specific identity of all of the employees of the San Diego Convention Center Corporation with discoverable information relevant to the facts alleged in the pleadings.

**II. Documents in Plaintiff's Possession in Support of the Allegations and Claims in the Complaint.**

The following is a description of certain documents in Plaintiff's custody or control which it may use to support the claims and allegations in its complaint:

- Plaintiff's convention services contracts with various entities, including GES and Champion;
- Correspondence to SDCCC from trade show organizers related to SDCCC's exclusive cleaning service policy;
- Correspondence with witnesses identified in Section I above related to the allegations in the complaint; and
- All documents supporting the allegations in Plaintiff's complaint in Plaintiff's possession, custody, or control.

Discovery is continuing as to the identity of other relevant documents and this Disclosure may be supplemented as additional documents are identified.

**III. Computation of Damages.**

Plaintiff's damages in this case include its lost profits stemming from Plaintiff's employees being barred from entering the SDCCC Facility and therefore unable to work at trade shows at the SDCCC Facility due to SDCCC's unlawful "security policy," as well as the resulting damage to Plaintiff's business, including but not limited to harm to business relationships due to Plaintiff's inability to comply with its contractual obligations with

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700



Ex 1, P. 6

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

established customers and the loss of Plaintiff's work force. Once the protective order in this matter is in place, Plaintiff will provide documentation (labeled with the appropriate level of protection) evidencing its damages; however, the amount of damages continues to increase because Plaintiff continues to be prohibited from working at the SDCCC Facility. Accordingly, no calculation of Plaintiff's damages can be provided at this time.

Additionally, providing the calculation or computation of Plaintiff's damages may require the disclosure of expert testimony and analysis, as well as the disclosure of attorney work-product, which need not be disclosed at this time. Federal Rules of Civil Procedure Rule 26(a)(2).

Plaintiff is also seeking: The amount of compensatory damages be trebled pursuant to the Sherman Act on Counts One, Two, Three and Four of its Complaint; exemplary and punitive damages in an amount according to proof at trial; interest thereon at the maximum legally permissible rate; and reasonable costs and attorney's fees as allowable by law.

**IV. Insurance Agreements.**

Rule 26(a)(D) is not applicable to Plaintiff. Plaintiff is currently not aware of any insurance agreement under which any insurer may be liable, or which may indemnify or reimburse them for payments made, to satisfy part or all of any judgment that may be entered against them in this matter.

DATED: January 22, 2009

KIRBY NOONAN LANCE & HOGE LLP

By: Jacob M. Slania

James R. Lance
Jacob M. Slania
Attorneys for Plaintiff UNITED NATIONAL MAINTENANCE, INC.

**CERTIFICATE OF SERVICE**

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
United States District Court Case No. 07-CV-2172 BEN (JMA)

I, the undersigned, declare: That I am, and was at the time of service of the papers herein referred to, over the age of eighteen years, and not a party to the action; and I am employed in the County of San Diego, California. My business address is 600 West Broadway, Suite 1100, San Diego, California 92101-3387.

On January 22, 2009, at San Diego, California, I served the following document(s) described as:

**PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S RULE 26(a)(1) INITIAL DISCLOSURES**

on the parties in said action as follows:

Regina A. Petty Esq.
email: rpetty@wpkt.com
Wilson, Petty, Kosmo & Turner LLP
550 West C Street, Ste. 1050
San Diego, CA 92101
Telephone: (619) 236-9600
Facsimile: (619) 236-9669

Attorneys for Defendant SAN DIEGO CONVENTION CENTER CORPORATION, INC.

Theodore R. Tetzlaff (*Pro Hac Vice*)
email: ttetzlaff@uhlaw.com
Kristopher J. Stark (*Pro Hac Vice*)
email: kstark@uhlaw.com
UNGARETTI & HARRIS LLP
3500 Three First National Plaza
Chicago, Illinois 60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Co-counsel Attorneys for Plaintiff

☒ **ELECTRONIC TRANSMISSION:** I filed the foregoing document with the Clerk of Court for the U.S. District Court, Southern District of California, using the Electronic Case Filing ("ECF") system of the Court. The attorney listed above has consented to receive service by electronic means and was served a "Notice of Electronic Filing" sent by the CM/ECF system.

☒ **BY MAIL:** I am readily familiar with our business practice for collecting, processing and mailing correspondence and pleadings with the United States Postal Service. Such correspondence and pleadings are deposited with the United States Postal Service on the same day that they are placed for mailing in the ordinary course of business. I sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing in accord with our business' practice. (C.C.P. § 1013(a) and (b))

Kirby Noonan Lance & Hoge LLP
600 West Broadway, Suite 1100 San Diego, California 92101-3387

☒ **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on January 22, 2009, at San Diego, California.

Mary S McDonald

Mary S. McDonald

Kirby Noonan Lance & Hoge LLP
600 West Broadway, Suite 1100 San Diego, California 92101-3387





Ex 1, P. 9

# EXHIBIT 2

James R. Lance (147173)
Jacob M. Slania (200652)
Julianne Hull (246719)
**KIRBY NOONAN LANCE & HOGE LLP**
350 Tenth Avenue, Suite 1300
San Diego, California 92101-8700
Telephone (619) 231-8666
Facsimile (619) 231-9593

Theodore R. Tetzlaff (*Pro Hac Vice*)
Kristopher J. Stark (*Pro Hac Vice*)
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois 60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| UNITED NATIONAL MAINTENANCE, INC., a Nevada corporation,<br><br>Plaintiff,<br><br>vs.<br><br>SAN DIEGO CONVENTION CENTER CORPORATION, INC., a California corporation,<br><br>Defendant. | CASE NO. 07-CV-2172 BEN(JMA)<br><br>**PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S SUPPLEMENTAL INITIAL DISCLOSURES**<br><br>**Complaint Filed: November 13, 2007**<br><br>Judge: Hon. Roger T. Benitez<br>Crtrm: 3<br>Trial Date: None Set |

Pursuant to Federal Rule of Civil Procedure Rule 26(a) and Rule 26(e), Plaintiff United National Maintenance, Inc. ("Plaintiff" or "United") hereby supplements its Initial Disclosures.

In addition to the witnesses disclosed in its Initial Disclosures, United is aware of the following individuals who may have discoverable information that United may use to support its claims in this matter:

- Trina Trovar, United's Billing Department, c/o Kirby Noonan Lance & Hoge LLP;

  - Information concerning the allegations in the complaint, including United's billings related to cleaning services performed by United nationwide and at trade shows at the San Diego Convention Center (the "Facility").

- Linda Wolf, United's Corporate Controller, c/o Kirby Noonan Lance & Hoge LLP;

  - Information concerning the allegations in the complaint, including financial information related to cleaning services performed by United nationwide and at trade shows at the Facility.

- Larry G. Colby, Director of Sales in San Diego for GES Exposition Services, Inc.;

  - Information concerning the allegations in the complaint, including production of trade shows at the Facility, security at the Facility, and the cost and quality of United's labor and cleaning services for trade shows at the Facility.

- Leland Matthew Kriz, former employee of GES Exposition Services, Inc.;

  - Information concerning the allegations in the complaint, including production of trade shows at the Facility, security at the Facility, the cost and quality of United's labor and cleaning services for trade shows at the Facility; and the quality of Defendant's cleaning services at the Facility.

- Dan Pitts, Revenue Manager for Champion Exposition Services, Inc.;

  - Information concerning the allegations in the complaint, including the cost and quality of United's and Defendant's cleaning services performed at the Facility.

- Bill Daddono, President of Century Trade Show Services, Inc.;

  - Information concerning the allegations in the complaint, including the Exclusive Cleaning Policy at the Facility.

- Ron King, Director of Event Services of the San Diego Convention Center

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Corporation ("SDCCC");

- Information concerning the allegations in the complaint, including hiring practices and security protocols and policies at the Facility.

- Joe Psuik, former SDCCC employee;

  - Information concerning the allegations in the Complaint, including the security protocols and policies at the Facility.

- Joshua Layne, Supervisor for SDCCC;

  - Information concerning the allegations in the Complaint, including the security protocols and policies at the Facility.

- Leif Ljunquist, Teamster Union/GES Exposition Services, Inc.;

  - Information concerning the allegations in the Complaint, including security protocol and policies at the Facility, as well as the quality of cleaning services performed by United and the SDCCC at the Facility.

- David Dickerson, Local 831/GES Exposition Services, Inc.;

  - Information concerning the allegations in the Complaint, including security protocol and policies at the Facility, as well as the quality of cleaning services performed by United and the SDCCC at the Facility.

DATED: March 26, 2010

KIRBY NOONAN LANCE & HOGE LLP

By: [signature]
James R. Lance
Jacob M. Slania
Julianne Hull
Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

**CERTIFICATE OF SERVICE**

*United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.*
United States District Court Case No. 07-CV-2172 BEN (JMA)

I, the undersigned, declare: That I am, and was at the time of service of the papers herein referred to, over the age of eighteen years, and not a party to the action; and I am employed in the County of San Diego, California. My business address is 350 Tenth Avenue, Suite 1300, San Diego, California 9210.

On March 26, 2010, at San Diego, California, I served the following document(s) described as:

- **PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S SUPPLEMENTAL INITIAL DISCLOSURES**

on the parties in said action as follows:

| | |
|---|---|
| John H. L'Estrange, Esq.<br>email: jlestrange@wllawsd.com<br>Joseph T. Ergastolo, Esq.<br>email: jte@wllawsd.com<br>Wright & L'Estrange<br>401 West A Street, Ste. 2250<br>San Diego, CA 92101<br>Telephone: (619) 231-4844<br>Facsimile: (619) 231-6710 | Attorneys for Defendant<br>SAN DIEGO CONVENTION CENTER CORPORATION, INC. |

☐ **BY E-MAIL OR ELECTRONIC TRANSMISSION:** I caused the document(s) to be sent from e-mail address jhull@knlh.com to the persons at the e-mail addresses listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☒ **BY MAIL:** I am readily familiar with our business practice for collecting, processing and mailing correspondence and pleadings with the United States Postal Service. Such correspondence and pleadings are deposited with the United States Postal Service on the same day that they are placed for mailing in the ordinary course of business. I sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing in accord with our business' practice. (C.C.P. § 1013(a) and (b))

☒ **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on March 26, 2010, at San Diego, California.

SMarkham
Shirley A. Markham

# EXHIBIT 3

James R. Lance (147173)
Jacob M. Slania (200652)
Julianne Hull (246719)
**KIRBY NOONAN LANCE & HOGE LLP**
350 Tenth Avenue, Suite 1300
San Diego, California 92101-8700
Telephone (619) 231-8666
Facsimile (619) 231-9593

Theodore R. Tetzlaff (*Pro Hac Vice*)
Kristopher J. Stark (*Pro Hac Vice*)
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois 60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

**UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

UNITED NATIONAL MAINTENANCE, INC., a Nevada corporation,

Plaintiff,

vs.

SAN DIEGO CONVENTION CENTER CORPORATION, INC., a California corporation,

Defendant.

CASE NO. 07-CV-2172 BEN(JMA)

**UNITED NATIONAL MAINTENANCE, INC.'S RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES**

**Complaint Filed: November 13, 2007**

Judge: Hon. Roger T. Benitez
Crtrm: 3
Trial Date: None Set

PROPOUNDING PARTY: SAN DIEGO CONVENTION CENTER CORP., INC.

RESPONDING PARTY: UNITED NATIONAL MAINTENANCE, INC.

SET NO.: ONE

**GENERAL OBJECTIONS**

The Responding Party on whose behalf these answers are given has not yet completed its investigation of the facts relating to this action, has not yet completed its discovery in this

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

**RESPONSE TO INTERROGATORY NO. 3:**

Objection: This interrogatory seeks the production of information that is not relevant to the subject mater of this dispute nor reasonably calculated to lead to the discovery of admissible evidence. Without waiving said objection, and subject thereto, this Responding Party responds as follows: None.

**INTERROGATORY NO. 4:**

IDENTIFY all PERSONS employed by YOU who performed work at the SDCC during the RELEVANT TIME PERIOD.

**RESPONSE TO INTERROGATORY NO. 4:**

Objection: This interrogatory seeks the production of information that is not relevant to the subject matter of this dispute nor reasonably calculated to lead to the discovery of admissible evidence. Objection: This interrogatory is oppressive and burdensome to Responding Party. Without waiving said objections, and subject thereto, this Responding Party responds as follows: Charles Buddy Linn, Ray Santos, and also see document Bates labeled UNM 382.

**INTERROGATORY NO. 5:**

State the amount for each category of damages for which judgment is sought, including without limitation compensatory damages for economic losses, the costs of this action and attorneys' fees, and state the dollar amount assigned to each element.

**RESPONSE TO INTERROGATORY NO. 5:**

Objection: This request calls for expert testimony. Objection: This interrogatory is premature. Without waiving said objections, and subject thereto, this Responding Party responds as follows: Responding Party's damages continue to increase for every trade show, convention, and event being operated under SDCCC's new exclusive "security" policy that prohibits Responding Party from working with its own employees at the San Diego Convention Center. The categories of damages, all alleged in the Complaint, for which Responding Party seeks recovery, are compensatory damages, including lost revenues/profits, treble damages, exemplary and punitive damages, costs, interest and attorneys fees.



Ex. 3, 15

**VERIFICATION**

**STATE OF CALIFORNIA, COUNTY OF SAN DIEGO**

I have read the foregoing UNITED NATIONAL MAINTENANCE, INC.'S RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES and know its contents.

I am President of United National Maintenance, Inc., a party to this action, and am authorized to make this verification for and on its behalf, and I make this verification for that reason. I am informed and believe and on that ground allege that the matters stated in the foregoing document are true.

Executed on June 24, 2009, at Chicago, Illinois.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Richard A. Simon
Print Name of Signatory

Signature

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

**CERTIFICATE OF SERVICE**

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.
United States District Court Case No. 07-CV-2172 BEN (JMA)

I, the undersigned, declare: That I am, and was at the time of service of the papers herein referred to, over the age of eighteen years, and not a party to the action; and I am employed in the County of San Diego, California. My business address is 600 West Broadway, Suite 1100, San Diego, California 92101-3387.

On June 29, 2009, at San Diego, California, I served the following document(s) described as:

**UNITED NATIONAL MAINTENANCE, INC.'S RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES; AND**

**UNITED NATIONAL MAINTENANCE, INC.'S RESPONSE TO DEFENDANT'S FIRST REQUEST TO PRODUCE DOCUMENTS (Fed.R.Civ.P. 34)**

on the parties in said action as follows:

John H. L'Estrange, Esq.
email: jlestrange@wllawsd.com
Joseph T. Ergastolo, Esq.
email: jte@wllawsd.com
Wright & L'Estrange
401 West A Street, Ste. 2250
San Diego, CA 92101
Telephone: (619) 231-4844
Facsimile: (619) 231-6710

Attorneys for Defendant
SAN DIEGO CONVENTION CENTER CORPORATION, INC.

☐ **ELECTRONIC TRANSMISSION:** I filed the foregoing document with the Clerk of Court for the U.S. District Court, Southern District of California, using the Electronic Case Filing ("ECF") system of the Court. The attorney listed above has consented to receive service by electronic means and was served a "Notice of Electronic Filing" sent by the CM/ECF system.

☒ **BY E-MAIL OR ELECTRONIC TRANSMISSION:** I caused the document(s) to be sent from e-mail address mmcdonald@knlh.com to the persons at the e-mail addresses listed in the Service List. I did not receive, within a reasonable time after the transmission, any electronic message or other indication that the transmission was unsuccessful.

☒ **BY MAIL:** I am readily familiar with our business practice for collecting, processing and mailing correspondence and pleadings with the United States Postal Service. Such correspondence and pleadings are deposited with the United States Postal Service on the same day that they are placed for mailing in the ordinary course of business. I sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing in accord with our business' practice. (C.C.P. § 1013(a) and (b))

☒ **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that I am employed in the office of a member of the bar of this Court at whose direction the service was made.

Executed on June 29, 2009, at San Diego, California.

Mary S. McDonald

Mary S. McDonald

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

# EXHIBIT 4




United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.

Report of Patrick F. Kennedy, Ph.D.

September 30, 2009

Case No. 3:07-CV-02172-BEN-JMA

## I. Introduction:

I have been retained by counsel representing United National Maintenance, Inc. ("UNM") determine UNM's economic damages in connection with certain claims it asserts against the San Diego Convention Center Corporation ("SDCC"). The purpose of this report is to disclose my professional background and experience, the materials subject to my review and my expert opinions in accordance with Fed. R. Civ. P. 26(a)(2)(B). This report summarizes my opinions given the information available to me at this time. If I receive additional relevant information, I reserve the right to prepare a supplemental report incorporating this new information.

## II. Qualifications and Testimony:

I am an economist and Managing Director with LECG. LECG is a global expert services firm. LECG provides independent expert testimony and analysis, original authoritative studies, and strategic consulting services to clients including corporations, law firms, and local, state, and federal governments and agencies around the world. I hold a bachelor's degree in Economics from the University of California, San Diego and a Doctorate in Economics from Stanford University. Prior to joining LECG, I was a shareholder with Mack|Barclay, Inc., a director of economic research with International Securities Group, and an economist with the Board of Governors of the Federal Reserve System in Washington, D.C. Attached at **Exhibit A** is my curriculum vita, which summarizes my educational and professional background.

My professional experience includes economic damages analysis projects within and outside of the litigation environment, many of which have required my presentation of

qualified expert testimony in state and federal courts. Attached at **Exhibit B** is a list of my deposition, arbitration and trial testimony for the last four years. LECG bills for my services at $400 per hour.

**III. Documents Reviewed and Relied Upon:**

In connection with my continuing review and analysis, I have reviewed and relied upon materials that are summarized at the attached **Exhibit C.**

**IV. Background:**

UNM provides trade show cleaning services at the San Diego Convention Center. I understand that UNM typically provides these services as a subcontractor to general service contractors which provide decorating, carpentry, delivery, cleaning and other services. There are two main sources of UNM's trade show cleaning services revenue: 1) facilities cleaning services provided during set-up and take-down of trade shows and conventions, including move-in and move-out services, which are typically charged on an hourly basis,[1] and 2) exhibit booth cleaning services provided during trade shows and conventions, which are typically charged on a per square foot basis.

SDCC operates and manages the San Diego Convention Center. SDCC leases space in the San Diego Convention Center to associations and other groups for trade shows and conventions. It is my understanding that in approximately July 2007, SDCC implemented a policy which changed the way in which cleaning services were provided at the San Diego Convention Center. Specifically, I understand that SDCC required that it would be the sole provider for cleaning services at the San Diego Convention Center facility. UNM asserts that these policies are exclusionary and anti-competitive.

I understand that after SDCC implemented this new policy, UNM continued to service its contracts with its general service contractors. However, UNM was required to

[1] UNM also bills aisle porter services on an hourly basis.



Ex. 4, P. 20

use SDCC non-supervisory staff for trade show cleaning services. UNM was therefore limited to coordinating and supervising the cleaning efforts of SDCC personnel.

Consistent with past practices, UNM billed the general service contractors for hourly services including supervisory and non-supervisory labor. As noted, I am informed that after July 2007, UNM was required to use SDCC personnel for all non-supervisory trade show cleaning services. As demonstrated in more detail below, this requirement caused significant financial harm to UNM. In many instances SDCC charged UNM hourly labor rates that exceeded the rates UNM received from the general service contractors.

In addition, SDCC typically billed UNM for the entire amount of exhibit booth cleaning revenue that UNM received from the general service contractor (usually 50% of the revenue generated by the general service contractor). Therefore, UNM no longer earned the profit from booth services that it earned prior to SDCC's implementation of allegedly anti-competitive policies. This report calculates UNM's losses which consist of: (1) the lost profits caused by increased labor costs that UNM incurred when it was forced to use SDCC labor, and (2) lost exhibit booth cleaning profits due to SDCC's appropriation of UNM's booth cleaning revenues.

## V. <u>Analysis and Opinions</u>:

As summarized at **Exhibit D**, UNM's damages are comprised of:

1) Hourly services - the difference in the hourly rate charged by SDCC compared to UNM's internal labor rate;

2) Non-hourly services – SDCC charges to UNM reduced by UNM's avoided labor cost;

3) Aisle porter labor – damages are reduced for aisle porter labor not billed to UNM;

4) Incremental supplies and other costs – damages are reduced for incremental supplies and other costs;

**Hourly Services:**

For the period from July 2007 through August 2009, SDCC billed UNM for the SDCC employees that UNM was required to use on its tradeshow cleaning services jobs at the San Diego Convention Center. SDCC billed UNM $17.00 per hour for these employees. That rate was higher than the rate that UNM would have paid its own employees.

I calculated UNM's economic damages related to hourly trade show cleaning services by the comparing the $17.00 charged by SDCC to UNM's internal hourly labor cost that it would have paid absent SDCC's allegedly anti-competitive behavior. UNM's average hourly rate would have been approximately $10.37. This hourly rate was adjusted for payroll taxes, other labor costs and estimated premium pay (e.g., overtime). My calculation of UNM's hourly labor cost is summarized in **Exhibits E and F.**

To determine the additional expense incurred by UNM from the requirement that it use SDCC employees for move-in, move-out and other hourly services, the increased hourly rates charged by SDCC must be multiplied by the total number of hours that UNM was billed for these employees. **Exhibit G** is the detail of the labor hours billed by SDCC to UNM from July 2007 through August 2009. During this time period, SDCC billed UNM $193,562 for 11,386 labor hours. UNM's internal burdened labor rate would have been $10.37 per hour absent SDCC's allegedly anti-competitive behavior, and UNM would therefore have paid $125,164 for hourly non-supervisory labor.[2] UNM's economic loss for increased labor costs imposed upon it by SDCC would therefore be $68,398 (refer to **Exhibit H**).

**Non-Hourly Services - Exhibit Booth Cleaning:**

Exhibit booth cleaning and other non-hourly services are billed based on a per square foot basis. UNM's economic damages are the amount charged by SDCC to UNM reduced by labor cost that UNM would have paid in order to provide these services. To

[2] UNM's but-for costs for non-supervisory labor include an estimate of overtime hours.

determine the number of booth cleaning hours incurred by SDCC personnel, I analyzed and summarized the relevant data from reports entitled "Year-To-Date Profit/Loss Report" produced by SDCC.[3] For this component, I assumed that the hours UNM would have incurred performing these services was equivalent to those incurred by SDCC. The detail of these hours is included as **Exhibit I.** The exhibit booth cleaning economic damage calculation is included at **Exhibit J.**

**Aisle Porter Labor and Other Expenses:**

UNM bills the general service contractors for aisle porter services on an hourly basis. These services are not billed by SDCC to UNM. Therefore, to properly evaluate UNM's economic damages, I offset UNM's damage claim by the cost of the aisle porter hours billed to the general service contractors, summarized at **Exhibit K.**

**Incremental Supplies and Other Costs:**

Since UNM did not perform the cleaning services associated with the economic damages outlined above, it avoided paying for supplies and equipment it otherwise would have incurred. As summarized at **Exhibit** L, I analyzed UNM's historical financial statements to determine the appropriate percentage reduction for supplies and other expenses that were avoided.

VI. <u>Conclusion:</u>

Based on the information provided to date, UNM has sustained $425,717 in economic damages as a result of the claims made against SDCC. These damages will likely increase with each additional show worked by UNM at the San Diego Convention Center. I also understand that UNM has incurred a substantial amount of attorney's fees that I will quantify and present at the time of trial. In addition, I have been advised that, based on

[3] These hours were confirmed during the August 13, 2009 deposition of Robert DeNofrio.

certain causes of action in this case, there is a potential for economic damages to be trebled, a calculation I will present at the time of trial, if necessary.

I understand that Richard Simon, UNM's President and CEO, testified in his September 22, 2009 deposition that he lost the opportunity to sell United Service Companies to Trivest due to the actions of the defendant. Further, Mr. Simon testified that UNM is currently preparing the company for sale. Mr. Simon asserts that the company will not be able to realize the same value that it would have under the Trivest transaction. I understand that information related to this potential economic loss is forthcoming. I may supplement my economic loss report should additional relevant information be provided.

Patrick F. Kennedy, Ph.D.

Managing Director
LECG



Ex. 4, P. 24

# EXHIBIT A

LECG

## Patrick F. Kennedy, PhD, Managing Director

655 West Broadway, Suite 1300
San Diego, California 92101
Phone: (619) 687-0001
Fax: (619) 687-0002
Email: pkennedy@lecg.com

### SUMMARY

Patrick F. Kennedy, a managing director in LECG's San Diego office, provides analysis, consultation, and opinions in business and dispute contexts including discovery assistance, causation analysis, damage quantification, and testimony in federal and state superior courts on matters involving breach of contract, lost profits and unjust enrichment, intellectual property damages, antitrust damages, product liability, tort damages, and labor and employment matters including wage & hour class actions.

Dr. Kennedy has experience in many industries including healthcare, telecommunications, manufacturing, high technology, transportation, tobacco, financial services, entertainment, media and sports.

### PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2006 to present | **LECG**<br>Managing Director (2008) |
| 1996 to 2006 | **Mack\|Barclay Inc.**<br>Shareholder (1998) |
| 1995 to 1996 | **International Securities Group, Inc.**<br>Director of Economic Research |
| 1992 to 1995 | **Board of Governors of the Federal Reserve System, Washington, D.C.**<br>Economist |

### EDUCATION

Doctorate in Economics, Stanford University, 1992
Awarded Stanford University Fellowship, Bradley Foundation Dissertation Fellowship, and Outstanding Teaching Award.

Bachelor of Arts in Economics, University of California, San Diego, 1986
Summa Cum Laude graduate. Recipient of various awards including UC Regents Scholarship, Muir College Valedictorian, Phi Beta Kappa, and the Seymour E. Harris Economics Award.

LECG

**LICENSES AND PROFESSIONAL MEMBERSHIPS**

Registered Securities Representative and Registered Principal (NASD Series 7, 24 and 63 – inactive)
American Economic Association
National Association for Business Economics
National Association for Forensic Economics
Licensing Executive Society

# EXHIBIT B

Patrick F. Kennedy, Ph.D.
Deposition, Mediation, Arbitration and Trial Testimony
Page 1 of 5

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 09/03/09 | Brodmann v. Sams West | SD Superior | Deposition |
| 08/13/09 | Ward v. California Emergency Physicians Medical Group | SD Superior | Deposition |
| 08/07/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Deposition |
| 07/31/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Report |
| 07/27/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Deposition |
| 06/30/09 | Peterman Lumber v. Robinson & Robinson | SD Superior | Trial |
| 06/26/09 | Engler v. Ariens Company, et al. | LA Superior | Deposition |
| 06/22/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Report |
| 06/10/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Report |
| 06/09/09 | Brodke v. Alphatec Spine, Inc. | SD Superior | Deposition |
| 06/05/09 | G&C Autobody v. Geico | SF Superior | Report |
| 06/05/09 | King v. HHS | Federal Court | Declaration |
| 06/02/09 | Peterman Lumber v. Robinson & Robinson | SD Superior | Deposition |
| 06/01/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Report |
| 05/29/09 | Suglia v. NEXL Sports Products, et al. | Riverside Superior | Trial |
| 05/28/09 | DPR Construction v. Anka (Gaslamp), LLC | SD Superior | Trial |
| 05/08/09 | Scelta v. Pfizer, et al. | Federal Court | Report |
| 05/08/09 | Wilhoit v. Pfizer, et al. | Federal Court | Report |
| 05/07/09 | Griffin v. HHS | Federal Court | Report |
| 05/01/09 | King v. HHS | Federal Court | Report |
| 04/20/09 | Locke v. Swift Transportation Company | SD Superior | Deposition |
| 04/15/09 | Starpoint USA v. Daewoo Motor Company | LA Superior | Declaration |
| 04/13/09 | Laboratory Skin Care v. Bath & Body Works, et al. | Federal Court | Report |
| 04/06/09 | Presidio Components v. American Technical Ceramics | Federal Court | Declaration |
| 04/06/09 | Warnecke v. Tutor-Saliba | SF Superior | Deposition |
| 04/03/09 | Veliz v. Cintas Corporation, et al. | Federal Court | Report |
| 03/31/09 | Blackburn v. Duckor Spradling Metzger & Wynne | SD Superior | Arbitration |
| 03/30/09 | Mytee v. MC Viking | Federal Court | Trial |
| 03/29/09 | Blackburn v. Duckor Spradling Metzger & Wynne | SD Superior | Deposition |
| 03/27/09 | Hiltman v. Farmers Insurance | SD Superior | Declaration |
| 03/02/09 | Dunbar v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 02/27/09 | Presidio Components v. American Technical Ceramics | Federal Court | Deposition |
| 02/18/09 | Rivera v. Bio-Engineered Supplements & Nutrition | Federal Court | Report |
| 02/17/09 | Presidio Components v. American Technical Ceramics | Federal Court | Report |
| 02/13/09 | Datin v. M/V Seaquest | Federal Court | Report |
| 02/13/09 | Sullivan v. F/V Daniela | Federal Court | Report |
| 02/05/09 | DPR Construction v. Anka (Gaslamp), LLC | SD Superior | Deposition |
| 01/30/09 | Datin v. M/V Seaquest | Federal Court | Report |
| 01/30/09 | Sullivan v. F/V Daniela | Federal Court | Report |
| 01/23/09 | Presidio Components v. American Technical Ceramics | Federal Court | Report |
| 01/13/09 | Brodke v. Alphatec Spine, Inc. | SD Superior | Declaration |
| 12/17/08 | Westermann v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 12/11/08 | Wildman v. Segway LLC, et al. | SF Superior | Trial |
| 12/10/08 | QualityBuilt.com v. Olague, et al. | SD Superior | Trial |

Ex 4, P. 29

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 12/08/08 | Danny K. Paul v. Tutor-Saliba/Koch/Tidewater | SF Superior | Declaration |
| 12/03/08 | Colonna v. HP Communications | SD Superior | Deposition |
| 11/20/08 | Bachino v. Manson Construction | LA Superior | Declaration |
| 11/19/08 | Brighton v. Coldwater Creek | Federal Court | Trial |
| 11/12/08 | May v. Linsco/Private Ledger Corporation, et al. | SD Superior | Arbitration |
| 10/29/08 | Wildman v. Segway LLC, et al. | SF Superior | Deposition |
| 10/23/08 | QualityBuilt.com v. Olague, et al. | SD Superior | Trial |
| 10/13/08 | Hegner v. OEM Controls, et al. | Sacramento Superior | Deposition |
| 10/08/08 | Womack v. Reddick | San Pedro Superior | Trial |
| 10/01/08 | OII v. Limtech | Riverside Superior | Deposition |
| 10/01/08 | Veliz v. Cintas Coporation | Federal Court | Report |
| 09/30/08 | Hiltman v. Farmers Insurance | SD Superior | Declaration |
| 09/05/08 | King v. Sears | Oakland Superior | Deposition |
| 08/27/08 | Rocha v. Vu | SD Superior | Trial |
| 08/18/08 | Claypool v. Blue Dolphin | Federal Court | Report |
| 08/15/08 | Cincinnati Financial Corporation v. Debra-Kuempel et al. | OH Superior | Deposition |
| 08/11/08 | Cincinnati Financial Corporation v. Debra-Kuempel et al. | OH Superior | Report |
| 08/07/08 | Jones v. Manson | LA Superior | Deposition |
| 08/03/08 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 07/28/08 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 07/23/08 | Kilgus v. Schering Plough Corporation | NC Superior | Report |
| 07/02/08 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 06/30/08 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 06/27/08 | FPS Investments v. Seaflex, Inc. | Federal Court | Report |
| 06/16/08 | Charbonneau v. Pfizer, et al. | Federal Court | Report |
| 06/11/08 | Foley v. City of Coronado | SD Superior | Deposition |
| 05/21/08 | Gomez v. California Mushroom Farm | Federal Court | Report |
| 05/21/08 | Gomez v. California Mushroom Farm | Federal Court | Report |
| 03/26/08 | Andrea C v. Solomon | Federal Court | Trial |
| 03/03/08 | Roslyn Lane v. Ferrett, Alcorn | SD Superior | Trial |
| 02/27/08 | French v. Manson | Federal Court | Deposition |
| 02/21/08 | Brighton v. Coldwater Creek | Federal Court | Deposition |
| 02/06/08 | French v. Manson | Federal Court | Report |
| 02/04/08 | Brighton v. Coldwater Creek | Federal Court | Report |
| 01/18/08 | Brighton v. Coldwater Creek | Federal Court | Report |
| 01/14/08 | Solomon v. Andrea C | SD Superior | Deposition |
| 01/11/08 | Asset Marketing Systems v. McLaughlin | SD Superior | Deposition |
| 01/07/08 | Minka Lighting v. Reliance | Federal Court | Report |
| 12/11/07 | State of California v. Anderprises | SD Superior | Trial |
| 11/29/07 | Coda Development v. The Bush Firm | SD Superior | Deposition |
| 11/15/07 | Charbonneau v. Pfizer, et al. | Federal Court | Deposition |
| 11/15/07 | Dodd v. Pfizer, et al. | Federal Court | Deposition |
| 11/15/07 | Zwayer v. Pfizer, et al. | Federal Court | Deposition |
| 11/01/07 | Minka v. Maxim | Federal Court | Report |

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 10/16/07 | De Anza Cove v. City of San Diego | SD Superior | Trial |
| 10/04/07 | Roslyn Lane v. Ferrett, Alcorn | SD Superior | Deposition |
| 09/26/07 | Armington v. Wiens | LA Superior | Deposition |
| 09/20/07 | De Anza Cove v. City of San Diego | SD Superior | Deposition |
| 09/07/07 | Moore v. Avon | Federal Court | Report |
| 09/07/07 | Taravella v. Tri-Marine | Federal Court | Report |
| 09/04/07 | Averitt v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Cain v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Charbonneau v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Conway v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Dubaich v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Estep v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Fayard v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Harms v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Nelsen v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Quintela v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Scharpen v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Selinsky v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Webb v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 08/16/07 | San Diego Redevelopment Agency v. Mercado | SD Superior | Deposition |
| 08/08/07 | Raffesberger v. Coast Intelligen | SD Superior | Trial |
| 08/03/07 | QualityBuilt.com v. Olague | SD Superior | Deposition |
| 08/01/07 | Womack v. Reddick | Long Beach Superior | Deposition |
| 07/27/07 | Minka v. Maxim | Federal Court | Report |
| 07/12/07 | Bochenek v. Grier | SD Superior | Deposition |
| 07/06/07 | Raffesberger v. Coast Intelligen | SD Superior | Deposition |
| 06/22/07 | Asset Marketing Systems v. McLaughlin | Federal Court | Report |
| 06/19/07 | The County of San Diego v. National Quarries | SD Superior | Declaration |
| 06/08/07 | Asset Marketing Systems v. McLaughlin | Federal Court | Report |
| 05/15/07 | McPhail v. First Command | SD Superior | Deposition |
| 05/11/07 | Minka Lighting v. Reliance | Federal Court | Report |
| 05/10/07 | Melendez v. BP Oil | Federal Court | Report |
| 05/10/07 | Solomon v. Andrea C | Federal Court | Report |
| 05/08/07 | Firelink Telecom v. ETTV | LA Superior | Trial |
| 05/01/07 | Art Attacks Ink v. MGA Entertainment | Federal Court | Trial |
| 04/30/07 | McPhail v. First Command | SD Superior | Declaration |
| 04/10/07 | Aristocrat v. Multimedia Games | Federal Court | Report |
| 03/26/07 | Banez v. Tutor Saliba | SF Superior | Trial |
| 03/20/07 | Artistocrat v. Multimedia Games | Federal Court | Report |
| 03/15/07 | Casaburi v. Sprint | SF Superior | Declaration |
| 03/12/07 | Art Attacks Ink v. MGA Entertainment | Federal Court | Report |
| 02/16/07 | Banez v. Tutor Saliba | SF Superior | Report |

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 02/14/07 | Candy v. Eli Lilly | Federal Court | Report |
| 02/14/07 | Nguyen v. Wells Fargo | SD Superior | Declaration |
| 02/13/07 | Jordan Insurance v. Hjortnaes | San Bernardino Superior | Trial |
| 12/18/06 | Mytee v. MC Viking | SD Superior | Deposition |
| 12/06/06 | Price v. Connolly-Pacific | SF Superior | Declaration |
| 12/01/06 | Cristler v. Express Messenger System, Inc., et al. | SD Superior | Deposition |
| 11/17/06 | Palace v. Chrysler | LA Superior | Deposition |
| 11/06/06 | Mytee Products v. MC Viking | SD Superior | Report |
| 10/24/06 | Hughes v. Desert Village Homeowners | Riverside Superior | Deposition |
| 10/20/06 | Kahumoku v. Titan Maritime, LLC | HI State Court | Report |
| 10/19/06 | Limback v. American Ship Management | LA Superior | Trial |
| 10/12/06 | Donahue v. Hamad | LA Superior | Deposition |
| 09/18/06 | Clemens v. Chrysler | IL State Court | Report |
| 09/18/06 | Minka Lighting v. Quorum | Federal Court | Report |
| 09/05/06 | Book Wholesalers v. Rooth | SD Federal | Report |
| 08/16/06 | De Anza Cove v. City of San Diego | SD Superior | Deposition |
| 08/03/06 | De Anza Cove v. City of San Diego | SD Superior | Declaration |
| 07/21/06 | Casaburi v. Sprint | SF Superior | Declaration |
| 06/30/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 06/15/06 | Minka Lighting v. Hunter Fan | Federal Court | Report |
| 06/14/06 | Puentes v. Wells Fargo Home Loans | SD Superior | Deposition |
| 06/13/06 | Womack v. Reddick | Long Beach Superior | Deposition |
| 05/17/06 | Malavarce v. Cox Communications | SD Superior | Declaration |
| 05/17/06 | Womack v. Reddick | Long Beach Superior | Report |
| 04/28/06 | Minka Lighting v. Hunter Fan | Federal Court | Report |
| 04/24/06 | Cristler v. Express Messenger System, Inc., et al. | SD Superior | Declaration |
| 04/19/06 | Spence v. Microsoft Corporation | WI State Court | Report |
| 04/17/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 03/20/06 | Special Devices Inc. v. National Union | LA Superior | Trial |
| 03/17/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 03/15/06 | Snyder v. Vizard | SD Superior | Deposition |
| 02/21/06 | Claypool v. Blue Dolphin | Federal Court | Report |
| 02/17/06 | National Union v. SDI | LA Superior | Deposition |
| 02/15/06 | Puentes v. Wells Fargo Home Loans | SD Superior | Declaration |
| 02/03/06 | Art Attacks Ink v. MGA Entertainment | Federal Court | Deposition |
| 01/11/06 | Phoenix Logistics v. EDO RSS | Arbitration | Arbitration |
| 12/29/05 | Sprang v. College Loan Corporation | SD Superior | Deposition |
| 12/09/05 | Art Attacks Ink v. MGA Entertainment | Federal Court | Report |
| 12/06/05 | Fechtig v. Sea Pacific | Federal Court | Trial |
| 11/14/05 | Art Attacks Ink v. MGA Entertainment | SD Superior | Report |
| 11/02/05 | Marriage of Ricci | SD Superior | Declaration |
| 11/01/05 | George Yardley Co. v. Johnson Controls | Arbitration | Arbitration |
| 10/31/05 | Cortez v. Pool Well Services Company | Arbitration | Arbitration |
| 10/28/05 | PS Investments v. Tuchscher Devel. Enterprises | Riverside Superior | Deposition |

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 10/27/05 | Kalianov v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 10/26/05 | Brown v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 10/25/05 | George Yardley Co. v. Johnson Controls | Arbitration | Deposition |
| 10/18/05 | Phoenix Logistics v. EDO RSS | Arbitration | Deposition |
| 10/17/05 | Phoenix Logistics v. EDO RSS | Arbitration | Report |
| 10/11/05 | Miller v. Collectors Universe | SD Superior | Deposition |
| 10/10/05 | Cortez v. Pool Well Services Company | OC Superior | Deposition |
| 10/10/05 | Kuderna v. State Farm | SD Superior | Deposition |
| 10/07/05 | George Yardley Co. v. Johnson Controls | Arbitration | Report |
| 10/07/05 | Zimmer Dental v. Niznick | Arbitration | Arbitration |
| 09/15/05 | Zimmer Dental v. Niznick | Arbitration | Deposition |
| 09/01/05 | NOS Communications v. Sprint | LA Superior | Declaration |

# EXHIBIT C

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Documents Reviewed**

| Date | Description | Bates Reference |
|---|---|---|
| | San Diego Convention Center Corporation FY2008 Year-To-Date Profit/(Loss) Reports | SDCC 103678-727 |
| 06/30/06 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103395 |
| 06/30/07 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103396-397 |
| 06/30/08 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103398-399 |
| 06/30/09 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103400-401 |
| 06/30/06 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103059-064 |
| 06/30/07 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103065-071 |
| 06/30/08 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103072-077 |
| 05/31/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103078-084 |
| 06/30/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 105408-415 |
| | Various email correspondence | |
| 09/12/08 | Letter of Intent from Trivest Partners to United Service Companies | UNM029407-412 |
| 8/08 | Business Evaluation of United Service Companies | UNM029413-445 |
| 11/13/07 | Complaint for Injunctive Relief and Damages | |
| 08/08/01 | Convention Services Agreement between GES and United National Maintenance | UNM002365-377 |
| 06/21/05 | Letter Agreement for cleaning services between United Service Companies and Champion | UNM002362-364 |
| 06/30/04 | Memorandum of Understanding on Recognition of Exclusive Jurisdiction | SDCC 101924-928 |
| 11/13/07 | Declaration of Dr. John S. Hekman | |
| 12/27/07 | John Hekman Response to Defendant's Opposition to Motion for Injunction | |
| 07/17/09 | Deposition of Richard Simon | |
| 09/22/09 | Rough Draft Deposition Transcript of Richard Simon | |
| | Exhibits 398-413 from 9/22/09 deposition of Richard Simon | |
| 08/13/09 | Deposition of Robert DeNofrio | |
| 08/31/09 | Deposition of Mark Epstein | |
| 2007 | UNSD Employee History report | UNM002466-476 |
| 2008 | UNSD Employee History report | |
| 2009 | UNSD Employee History report | |
| 06/02/07 | United National Maintenance Payroll Summary | |
| 06/09/07 | United National Maintenance Payroll Summary | |
| 06/14/08 | United National Maintenance Payroll Summary | |
| 06/21/08 | United National Maintenance Payroll Summary | |
| 06/13/09 | United National Maintenance Payroll Summary | |
| 06/20/09 | United National Maintenance Payroll Summary | |
| 07/07-08/09 | UNM contracts and billing information for SDCC shows | |

# EXHIBIT D

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Summary of Economic Loss**

| Description | Amount |
|---|---|
| Difference in Hourly (Non-Supervisor) Rates | $ 68,398 |
| Non-Hourly Services | 390,925 |
| Less: Aisle Porter Labor | (16,956) |
| Less: Incremental Supplies and Other Costs | (10,661) |
| Less: Assistance from GSC | (5,989) |
| Total | $ 425,717 |

EXHIBIT E

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Cost of Labor**

| | Payroll Taxes & Workers' Comp. | Supervisor Hourly Rate | Non Supervisor Hourly Rate |
|---|---|---|---|
| 2007 | 22.11% | $ 12.00 | $ 8.50 |
| 2008 | 21.81% | 12.00 | 8.50 |
| 2009 | 22.00% | 12.00 | 8.50 |
| Average | 21.97% | 12.00 | 8.50 |
| Burdened Rate | | **$ 14.64** | **$ 10.37** |
| Blended Hourly Rate | | | |
| % of hours | | 13% | 87% |
| | | $ 1.90 | $ 9.02 |
| **Blended Rate** | | **$ 10.92** | |

# EXHIBIT F

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Regular and Overtime Hours**

| | Regular Hours | % | Overtime Hours | % | Total Hours | % | Bates |
|---|---|---|---|---|---|---|---|
| 2007 | 6,210 | | 698 | | 6,908 | | UNM002476 |
| 2008 | 6,054 | | 1,055 | | 7,109 | | |
| 2009 | 3,404 | | 296 | | 3,700 | | |
| **Total** | **15,668** | **88%** | **2,049** | **12%** | **17,717** | **100%** | |

# EXHIBIT G

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 1 Int'l Society for Optical Eng. | | | | | | | | | | |
| Move In | | | 84.00 | $ 17.00 | $ 1,428.00 | UNM011973 | 84.00 | $ 16.30 | $ 1,369.20 | UNM011965, |
| Move In - Supervisor | | | | | | | 27.00 | 16.92 | 456.84 | UNM011971 |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 16.30 | 570.50 | |
| Move Out - Supervisor | | | | | | | 6.00 | 16.92 | 101.52 | |
| Booth | | | | | 4,280.70 | | | | 4,280.70 | |
| 2 American Osteopathic Ass. | | | | | | | | | | |
| Move In | | | 82.00 | 17.00 | 1,394.00 | UNM011930 | 82.00 | 16.30 | 1,336.60 | UNM030334 |
| Move In - Supervisor | | | | | | | 24.00 | 16.92 | 406.08 | |
| Move Out | | | 61.00 | 17.00 | 1,037.00 | | 61.00 | 16.30 | 994.30 | |
| Move Out - Supervisor | | | | | | | 2.00 | 16.92 | 33.84 | |
| Overnight Aisle | | | 22.00 | 17.00 | 374.00 | | | | | |
| Periodic Porters | | | | | | | | | 225.00 | |
| Booth | | | | | 12,661.25 | | | | 7,453.00 | |
| Assistance From GSC | | | | | | | | | 2,508.71 | |
| 3 Infectious Disease Soc. | | | | | | | | | | |
| Move In | | | 125.00 | 17.00 | 2,125.00 | UNM011933 | 125.00 | 16.30 | 2,037.50 | UNM008457, |
| Move In - Supervisor | | | | | | | 25.50 | 16.92 | 431.46 | C 0445 |
| Move Out | | | 101.00 | 17.00 | 1,717.00 | | 101.00 | 16.30 | 1,646.30 | |
| Move Out - Supervisor | | | | | | | 8.00 | 16.92 | 135.36 | |
| Overnight Aisle | | | 14.00 | 17.00 | 238.00 | | | | | |
| Booth | | | | | 15,075.40 | | | | | |
| Show Cleaning | | | | | | | | | 7,770.00 | |
| Periodic Porters | | | | | | | | | 175.00 | |
| Assistance From GSC | | | | | | | | | 3,479.89 | |
| 4 Amer Soc Human Genetics | | | | | | | | | | |
| Move In | | | 80.00 | 17.00 | 1,360.00 | UNM008644 | 80.00 | 17.00 | 1,360.00 | UNM011944 |
| Move In - Supervisor | | | | | | | 12.00 | 17.43 | 209.16 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.00 | 595.00 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 46.00 | 17.00 | 782.00 | | 46.00 | 17.00 | 782.00 | |
| Booth | | | | | 3,099.00 | | | | 3,099.00 | |

Ex. 4, P. 43

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 5 NAHRO | | | | | | | | | | |
| Move In | | | 39.00 | 17.00 | 663.00 | UNM011938 | 39.00 | 16.74 | 652.86 | UNM011939 |
| Move In - Supervisor | | | | | | | 6.00 | 17.43 | 104.58 | |
| Move Out | | | 22.00 | 17.00 | 374.00 | | 22.00 | 16.74 | 368.28 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | 472.00 | | | | 487.50 | |
| Carpet Package | | | | | | | | | 83.70 | |
| 6 Soc for Neuroscience | | | | | | | | | | |
| Move In | | | 349.00 | 17.00 | 5,933.00 | UNM011925 | 349.00 | 17.00 | 5,933.00 | UNM011926 |
| Move In - Supervisor | | | | | | | 34.50 | 17.43 | 601.34 | |
| Move Out | | | 275.00 | 17.00 | 4,675.00 | | 275.00 | 17.00 | 4,675.00 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 115.00 | 17.00 | 1,955.00 | | 115.00 | 17.00 | 1,955.00 | |
| Booth | | | | | 15,726.60 | | | | 15,726.60 | |
| Booth carpet | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.00 | 1,241.00 | |
| 7 AAR & SBL | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011909 | 62.00 | 17.00 | 1,054.00 | UNM008728 |
| Move In - Supervisor | | | | | | | 17.00 | 17.43 | 296.31 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.00 | 1,122.00 | |
| Overnight Aisle | | | 15.00 | 17.00 | 255.00 | | | | | |
| Booth | | | | | 5,858.05 | | | | 3,691.00 | |
| Periodic Porter | | | | | | | | | 100.00 | |
| 8 Cal School Boards Assn | | | | | | | | | | |
| Move In | | | 58.00 | 17.00 | 986.00 | UNM011948 | 58.00 | 16.74 | 970.92 | UNM0011949 |
| Move In - Supervisor | | | | | | | 19.00 | 17.43 | 331.17 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 16.74 | 401.76 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 1,007.30 | | | | 1,013.50 | |
| Assn Booth | | | | | 260.00 | | 16.00 | 16.74 | 267.84 | |
| Carpet Package | | | | | | | | | 1,035.00 | |

Ex. 4, P. 44

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 9 Taking Control of Your Diabetes | | | | | | | | | | |
| Move In | | | 17.00 | 17.00 | 289.00 | UNM011919 | 17.00 | 16.74 | 284.58 | UNM011920 |
| Move In - Supervisor | | | | | | | 9.50 | 17.43 | 165.59 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 16.74 | 83.70 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 136.00 | | | | 136.00 | |
| 10 URJ General Assembly | | | | | | | | | | |
| Move In | | | 37.00 | 17.00 | 629.00 | UNM011913 | 37.00 | 16.74 | 619.38 | UNM011914 |
| Move In - Supervisor | | | | | | | 22.00 | 17.43 | 383.46 | |
| Move Out | | | 42.00 | 17.00 | 714.00 | | 42.00 | 16.74 | 703.08 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.43 | 122.01 | |
| Overnight Aisle | | | 32.00 | 17.00 | 544.00 | | | | | |
| Booth | | | | | 565.70 | | | | 565.70 | |
| AB-1 Gen Session Aisle Carpet | | | | | 85.00 | | 5.00 | 17.00 | 85.00 | |
| Carpet Package | | | | | | | | | 378.00 | |
| 11 SD Int'l Boat Show | | | | | | | | | | |
| Move In | | | 71.00 | 17.00 | 1,207.00 | UNM011904 | 71.00 | 16.74 | 1,188.54 | UNM011905 |
| Move In - Supervisor | | | | | | | 29.50 | 17.43 | 514.19 | |
| Move Out | | | 74.00 | 17.00 | 1,258.00 | | 74.00 | 16.74 | 1,238.76 | |
| Move Out - Supervisor | | | | | | | 11.00 | 17.43 | 191.73 | |
| Aisle Cleaning During Event | | | 125.00 | 17.00 | 2,125.00 | | 125.00 | 16.74 | 2,092.50 | |
| Aisle Cleaning After Hours | | | 33.00 | 17.00 | 561.00 | | | | | |
| Booth | | | | | 168.00 | | | | 168.00 | |
| Pond Leaks Cleaning | | | 21.00 | 17.00 | 357.00 | | 21.00 | 16.74 | 351.54 | |
| 12 West 2008 AFCEA & USNI | | | | | | | | | | |
| Move In | | | 150.00 | 17.00 | 2,550.00 | UNM011871 | | | | |
| Move Out | | | 131.00 | 17.00 | 2,227.00 | | | | | |
| Overnight Aisle | | | 41.00 | 17.00 | 697.00 | | | | | |
| Booth | | | | | 14,704.40 | | | | | |
| Invoice Total | | | | | | | | | 25,225.00 | UNM011876 |

Ex. 4, p. 45

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 13 Global Pet Expo | | | | | | | | | | |
| Move In | | | 580.00 | 17.00 | 9,860.00 | UNM011860 | 580.00 | 16.74 | 9,709.20 | UNM011898 |
| Move In - Supervisor | | | | | | | 44.00 | 17.43 | 766.92 | |
| Move Out | | | 376.00 | 17.00 | 6,392.00 | | 376.00 | 16.74 | 6,294.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 73.00 | 17.00 | 1,241.00 | | | | | |
| Aisle Porter | 44.50 | 775.64 | | | | | 44.50 | 17.43 | 775.64 | |
| Booth | | | | | 27,809.63 | | | | 27,480.57 | |
| Carpet Package | | | | | | | | | 6,025.50 | |
| 14 Print Week | | | | | | | | | | |
| Move In | | | 6.00 | 17.00 | 102.00 | UNM011864 | 11.00 | 16.74 | 184.14 | UNM011868 |
| Move In - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.74 | 133.92 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 30.50 | | | | 30.50 | |
| 15 Penwell Military Tech | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM011858 | 17.00 | 17.00 | 289.00 | UNM011856 |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 9.00 | 17.00 | 153.00 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | 1,138.00 | | | | 1,138.00 | |
| 16 Amer Pharmacist Assn | | | | | | | | | | |
| Move In | | | 112.00 | 17.00 | 1,904.00 | UNM011548 | | | | |
| Move Out | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Overnight Aisle | | | 16.00 | 17.00 | 272.00 | | | | | |
| Booth | | | | | 13,141.40 | | | | | |
| Package | | | | | 200.00 | | | | | |
| Invoice Total | | | | | | | | | 14,267.13 | UNM011560 |
| 17 Travel Goods Assn | | | | | | | | | | |
| Move In | | | 143.00 | 17.00 | 2,431.00 | UNM011529 | 143.00 | 16.74 | 2,393.82 | UNM011544 |
| Move In - Supervisor | | | | | | | 24.00 | 17.43 | 418.32 | |
| Move Out | | | 150.00 | 17.00 | 2,550.00 | | 150.00 | 16.74 | 2,511.00 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | - | |
| Booth | | | | | 4,440.00 | | | | 4,440.00 | |
| Package | | | | | 4,508.00 | | | | 8,214.75 | |
| Carpet Package | | | | | | | | | 340.20 | |



Ex. 4, P. 46

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 19 Intl Alliance Avaya | | | | | | | | | | |
| Move In | | | 86.00 | 17.00 | 1,462.00 | UNM011561 | 86.00 | 17.24 | 1,482.64 | UNM011572 |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.24 | 448.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 12.00 | 17.00 | 204.00 | | | | | |
| Booth | | | | | 1,197.50 | | | | 672.50 | |
| Package | | | | | 2,104.00 | | | | 3,550.50 | |
| 20 SD Home Design & Landscape | | | | | | | | | | |
| Move In | | | 65.00 | 17.00 | 1,105.00 | UNM011827 | 65.00 | 17.24 | 1,120.60 | UNM011839 |
| Move In - Supervisor | | | | | | | 3.00 | 17.95 | 53.85 | |
| Move Out | | | 53.00 | 17.00 | 901.00 | | 53.00 | 17.24 | 913.72 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Cleaning During Event | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.24 | 1,086.12 | |
| Overnight Aisle | | | 7.00 | 17.00 | 119.00 | | | | | |
| Booth | | | | | 48.00 | | | | 48.00 | |
| 21 FASEB Experimental Biology | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM011815 | | | | UNM011825 |
| Move Out | | | 148.00 | 17.00 | 2,516.00 | | | | | |
| Move In & Out | | | | | | | | | 4,032.00 | |
| Overnight Aisle | | | 85.00 | 17.00 | 1,445.00 | | | | | |
| Aisle Porters | | | | | | | | | 1,008.00 | |
| Booth | | | | | 6,391.00 | | | | 6,391.00 | |
| 22 National Indian Gaming | | | | | | | | | | |
| Move In | | | 234.00 | 17.00 | 3,978.00 | UNM011815 | 234.00 | 17.24 | 4,034.16 | UNM011813 |
| Move In - Supervisor | | | | | | | 45.00 | 17.95 | 807.75 | |
| Move Out | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Booth | | | | | 12,794.57 | | | | 12,794.57 | |
| Carpet Package | | | | | | | | | 7,066.80 | |



Ex. 4, P. 47

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 23 RIMS | | | | | | | | | | |
| Move In | | | 240.00 | 17.00 | 4,080.00 | UNM011577 | 240.00 | 17.24 | 4,137.60 | UNM011575 |
| Move In - Supervisor | | | | | | | 55.50 | 17.95 | 996.23 | |
| Move Out | | | 205.00 | 17.00 | 3,485.00 | | 205.00 | 17.24 | 3,534.20 | |
| Move Out - Supervisor | | | | | | | 18.00 | 17.95 | 323.10 | |
| Overnight Aisle | | | 42.00 | 17.00 | 714.00 | | | | | |
| Aisle Porter | 119.00 | 2,051.56 | | | | | 119.00 | 17.24 | 2,051.56 | |
| Booth | | | | | 36,387.93 | | | | 36,387.93 | |
| Booth Package | | | | | 1,548.00 | | | | 5,702.40 | |
| Assn Booth | | | | | 312.00 | | | | | |
| 24 San Diego Assn of Realtors | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011592 | 52.00 | 17.24 | 896.48 | UNM011601 |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Cleaning Public Hours | | | 13.00 | 17.00 | 221.00 | | | | | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 15.00 | 258.60 | | | | | 15.00 | 17.24 | 258.60 | |
| Booth | | | | | 206.00 | | | | 206.00 | |
| Package | | | | | 192.00 | | | | | |
| Carpet Package | | | | | | | | | 432.00 | |
| 25 Rock N Roll Marathon | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011782 | 62.00 | 17.24 | 1,068.88 | UNM011784 |
| Move In - Supervisor | | | | | | | 16.50 | 17.95 | 296.18 | |
| Move Out | | | 30.00 | 17.00 | 510.00 | | 30.00 | 17.24 | 517.20 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 55.00 | 948.20 | | | | | 55.00 | 17.24 | 948.20 | |
| Aisle Porter - Supervisor | | | | | | | 16.00 | 17.95 | 287.20 | |
| Booth | | | | | 961.00 | | | | 961.00 | |

Ex. 4, P. 48

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 26 ASTD | | | | | | | | | | |
| Move In | | | 198.00 | 17.00 | 3,366.00 | UNM011628 | | | | UNM011630 |
| Move Out | | | 159.00 | 17.00 | 2,703.00 | | | | | |
| Overnight Aisle | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Booth | | | | | 12,199.16 | | | | | |
| Package | | | | | 6,760.00 | | | | | |
| Carpet | | | 6.00 | 17.00 | 102.00 | | | | | |
| Invoice Total | | | | | | | | | 25,529.97 | |
| 28 Assn Unmanned Veh Sys | | | | | | | | | | |
| Move In | | | 154.00 | 17.00 | 2,618.00 | UNM011613 | | | | UNM011615 |
| Move Out | | | 138.00 | 17.00 | 2,346.00 | | | | | |
| Overnight Aisle | | | 26.00 | 17.00 | 442.00 | | | | | |
| Booth | | | | | 17,567.35 | | | | | |
| Package | | | | | 876.00 | | | | | |
| Invoice Total | | | | | | | | | 22,892.09 | |
| 29 Natl Assn Consumer Shows | | | | | | | | | | |
| Move In | | | 10.00 | 17.00 | 170.00 | UNM011762 | 10.00 | 17.24 | 172.40 | UNM011766 |
| Move In - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Booth | | | | | 72.00 | | | | 72.00 | |
| Carpet Package | | | | | | | | | 32.40 | |
| 30 NACDS Marketplace Conf | | | | | | | | | | |
| Move In | | | 482.00 | 17.00 | 8,194.00 | UNM011645 | 482.00 | 17.24 | 8,309.68 | UNM011647 |
| Move In - Supervisor | | | | | | | 69.00 | 17.95 | 1,238.55 | |
| Move Out | | | 282.00 | 17.00 | 4,794.00 | | 282.00 | 17.24 | 4,861.68 | |
| Move Out - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Overnight Aisle | | | 101.00 | 17.00 | 1,717.00 | | | | | |
| Aisle Porter | 200.00 | 3,448.00 | | | | | 200.00 | 17.24 | 3,448.00 | |
| Aisle Porter - Supervisor | | | | | | | 31.50 | 17.95 | 565.43 | |
| Booth | | | | | 37,065.05 | | | | 36,799.31 | |
| Package Booth | | | | | 1,896.00 | | | | 6,860.70 | |

Ex. 4, P. 49

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 31 Nat'l Assn Fed Credit Unions | | | | | | | | | | |
| Move In | | | 36.00 | 17.00 | 612.00 | UNM011664 | 36.00 | 17.24 | 620.64 | UNM011666 |
| Move In - Supervisor | | | | | | | 22.50 | 17.95 | 403.88 | |
| Move Out | | | 47.00 | 17.00 | 799.00 | | 47.00 | 17.24 | 810.28 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.95 | 125.65 | |
| Overnight Aisle | | | 21.00 | 17.00 | 357.00 | | | | | |
| Aisle Porter | 30.00 | 517.20 | | | | | 30.00 | 17.24 | 517.20 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 17.95 | 134.63 | |
| Booth | | | | | 3,215.68 | | | | 3,641.95 | |
| Package Booth | | | | | 120.00 | | | | | |
| 32 CME - US Psychiatry & Mental Health | | | | | | | | | | |
| Move In | | | 102.00 | 17.00 | 1,734.00 | UNM011685 | 102.00 | 17.24 | 1,758.48 | UNM030327 |
| Move In - Supervisor | | | | | | | 21.50 | 17.95 | 385.93 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.24 | 965.44 | |
| Move Out - Supervisor | | | | | | | 6.50 | 17.95 | 116.68 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 32.00 | 551.68 | | | | | 32.00 | 17.24 | 551.68 | |
| Aisle Porter - Supervisor | | | | | | | 2.50 | 17.95 | 44.88 | |
| Booth | | | | | 10,033.48 | | | | 10,356.58 | |
| Package Booth | | | | | 404.00 | | | | 256.50 | |
| 33 Quick Stuff Store Mgr | | | | | | | | | | |
| Move In | | | 5.00 | 17.00 | 85.00 | UNM012004 | 5.00 | 17.24 | 86.20 | UNM012032 |
| Move In - Supervisor | | | | | | UNM012023 | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | |
| Move Out - Supervisor | | | | | | | 2.00 | 17.95 | 35.90 | |
| Aisle Porter | 4.00 | 68.96 | | | | | 4.00 | 17.24 | 68.96 | |
| Aisle Porter - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Booth | | | | | 59.88 | | | | 59.88 | |
| Carpet Package | | | | | | | | | 20.70 | |

Ex. 4, P. 50

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 34 Intl Assn Chiefs of Police | | | | | | | | | | |
| Move In | | | 503.00 | 17.00 | 8,551.00 | UNM011700 | 503.00 | 16.30 | 8,198.90 | UNM011713 |
| Move In - Supervisor | | | | | | UNM012023 | 73.00 | 16.92 | 1,235.16 | |
| Move Out | | | 278.00 | 17.00 | 4,726.00 | | 278.00 | 16.30 | 4,531.40 | |
| Move Out - Supervisor | | | | | | | 18.50 | 16.92 | 313.02 | |
| Overnight Aisle | | | 59.00 | 17.00 | 1,003.00 | | | | | |
| Aisle Porter | 190.00 | 3,097.00 | | | | | 190.00 | 16.30 | 3,097.00 | |
| Aisle Porter - Supervisor | | | | | | | 19.00 | 16.92 | 321.48 | |
| Booth | | | | | 40,550.68 | | | | 40,550.68 | |
| Package | | | | | 528.00 | | | | 528.00 | |
| 35 Taking Control of Your Diabetes | | | | | | | | | | |
| Move In | | | 9.00 | 17.00 | 153.00 | UNM011735 | 9.00 | 17.24 | 155.16 | UNM011760 |
| Move In - Supervisor | | | | | | UNM012023 | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Porter - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Booth | | | | | 277.40 | | | | 277.40 | |
| 36 Calif School Boards Assn | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011718 | 52.00 | 17.24 | 896.48 | UNM011734 |
| Move In - Supervisor | | | | | | UNM012023 | 16.00 | 17.95 | 287.20 | |
| Move Out | | | 40.00 | 17.00 | 680.00 | | 40.00 | 17.24 | 689.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 67.00 | 1,155.08 | | | | | 67.00 | 17.24 | 1,155.08 | |
| Aisle Porter - Supervisor | | | | | | | 12.50 | 17.95 | 224.38 | |
| Booth | | | | | 1,796.90 | | | | 1,796.90 | |
| Package | | | | | 912.00 | | | | 760.00 | |
| Carpet Package | | | | | | | | | 326.70 | |



Ex. 4, P. 51

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 37 San Diego Boat Show | | | | | | | | | | |
| Move In | | | 81.00 | 17.00 | 1,377.00 | UNM028746 | 81.00 | 17.24 | 1,396.44 | UNM028763 |
| Move In - Supervisor | | | | | | | 29.00 | 17.95 | 520.55 | |
| Move Out | | | 69.00 | 17.00 | 1,173.00 | | 69.00 | 17.24 | 1,189.56 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Maintenance | | | 103.00 | 17.00 | 1,751.00 | | 103.00 | 17.24 | 1,775.72 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter - Supervisor | | | | | | | 27.50 | 17.95 | 493.63 | |
| Booth | | | | | 352.00 | | | | 352.00 | |
| Water Cleanup | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Marine Dock Labor | 32.00 | 574.40 | | | | | 32.00 | 17.95 | 574.40 | |
| 38 Calif School Nutrition Assn | | | | | | | | | | |
| Booth | | | | | 1,907.45 | UNM028675 | | | 2,073.45 | UNM030328 |
| Package Booth | | | | | 40.00 | | | | 182.70 | |
| 39 Hypack 2009 | | | | | | | | | | |
| Move In | | | 2.00 | 17.00 | 34.00 | UNM028610 | 2.00 | 17.24 | 34.48 | UNM030329 |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 18.00 | 310.32 | | | | | 18.00 | 17.24 | 310.32 | |
| Booth | | | | | 148.20 | | | | 148.20 | |
| Trash Pull | | | | | 225.00 | | | | 225.00 | |
| 40 Penton Media The Special Event | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM028795 | 142.00 | 17.24 | 2,448.08 | UNM030330 |
| Move In - Supervisor | | | | | | | 36.00 | 17.95 | 646.20 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.24 | 1,137.84 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.95 | 161.55 | |
| Overnight Aisle | | | 11.00 | 17.00 | 187.00 | | | | | |
| Aisle Porter | 72.00 | 1,241.28 | | | | | 72.00 | 17.24 | 1,241.28 | |
| Aisle Porter - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Booth | | | | | 2,874.90 | | | | 2,805.30 | |
| Package | | | | | 496.00 | | | | 496.00 | |
| Carpet Package | | | | | | | | | 705.60 | |

Ex. 4, p. 52

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 41 Print Week | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM028657 | 4.00 | 17.24 | 68.96 | UNM028674 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| 42 West 2009 AFCEA & USNI | | | | | | | | | | |
| Move In | | | 251.00 | 17.00 | 4,267.00 | UNM028810 | 247.00 | 20.00 | 4,940.00 | UNM028831 |
| Move Out | | | 115.00 | 17.00 | 1,955.00 | | 176.00 | 20.00 | 3,520.00 | |
| Overnight Aisle | | | 33.00 | 17.00 | 561.00 | | | | | |
| Daily Porter | 252.00 | 5,040.00 | | | | | 252.00 | 20.00 | 5,040.00 | |
| Booth | | | | | 15,235.60 | | | | | |
| Special Carpet | | | | | 813.60 | | | | 813.60 | |
| Nightly Vacuuming | | | | | | | | | 6,795.23 | |
| 43 Anti-Aging Expo | | | | | | | | | | |
| Move In | | | 31.00 | 17.00 | 527.00 | UNM028639 | 31.00 | 16.30 | 505.30 | UNM030331 |
| Move In - Supervisor | | | | | | | 10.00 | 16.92 | 169.20 | |
| Move Out | | | 23.00 | 17.00 | 391.00 | | 23.00 | 16.30 | 374.90 | |
| Move Out - Supervisor | | | | | | | 5.00 | 16.92 | 84.60 | |
| Aisle | | | 21.00 | 17.00 | 357.00 | | 25.00 | 16.30 | 407.50 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 264.00 | | | | 264.00 | |
| Package | | | | | 536.00 | | | | 469.00 | |
| 44 Pri-Med Access Spring 2009 | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM028628 | 4.00 | 16.30 | 65.20 | UNM030332 |
| Move Out | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| Overnight Aisle | | | 1.00 | 17.00 | 17.00 | | | | | |
| Aisle Porter | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |

Ex 4, P. 53

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 45 Cal Assn School Busn Officials | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM028856 | 62.00 | 17.76 | 1,101.12 | UNM026855 |
| Move In - Supervisor | | | | | | | 13.50 | 18.49 | 249.62 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.76 | 621.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Aisle Porter | 10.00 | 177.60 | | | | | 10.00 | 17.76 | 177.60 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 18.49 | 138.68 | |
| Booth | | | | | 588.13 | | | | 571.00 | |
| Package | | | | | 48.00 | | | | 244.80 | |
| 46 Lawson Software CUE | | | | | | | | | | |
| Move In | | | 63.00 | 17.00 | 1,071.00 | UNM029057 | 63.00 | 17.76 | 1,118.88 | UNM029072 |
| Move In - Supervisor | | | | | | | 20.00 | 18.49 | 369.80 | |
| Move Out | | | 20.00 | 17.00 | 340.00 | | 20.00 | 17.76 | 355.20 | |
| Move Out - Supervisor | | | | | | | 12.00 | 18.49 | 221.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 27.00 | 479.52 | | | | | 27.00 | 17.76 | 479.52 | |
| Aisle Porter - Supervisor | | | | | | | 24.50 | 18.49 | 453.01 | |
| Booth | | | | | 2,438.53 | | | | 2,367.50 | |
| Package | | | | | 1,728.00 | | | | | |
| 100% Hall G&H | | | | | | | | | 2,916.00 | |
| Carpet Package | | | | | | | | | 478.80 | |
| 47 American Thoracic Society | | | | | | | | | | |
| Move In | | | 207.00 | 17.00 | 3,519.00 | UNM028997 | 207.00 | 16.30 | 3,374.10 | UNM030333 |
| Move In - Supervisor | | | | | | | 37.50 | 16.92 | 634.50 | |
| Move Out | | | 97.00 | 17.00 | 1,649.00 | | 97.00 | 16.30 | 1,581.10 | |
| Move Out - Supervisor | | | | | | | 18.00 | 16.92 | 304.56 | |
| Overnight Aisle | | | 36.00 | 17.00 | 612.00 | | | | | |
| Aisle Porter | 55.00 | 896.50 | | | | | 55.00 | 16.30 | 896.50 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 16.92 | 253.80 | |
| Booth | | | | | 16,457.75 | | | | 16,916.75 | |
| Package | | | | | 3,840.00 | | | | | |
| Hall D Spec Cleaning | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Sail & General Session | | | | | | | | | 11,520.00 | |

Ex. 4, p. 54

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 48 Amer Acad Phys Assistants | | | | | | | | | | |
| Move In | | | 138.00 | 17.00 | 2,346.00 | UNM028948 | 138.00 | 16.30 | 2,249.40 | UNM028963 |
| Move In - Supervisor | | | | | | | 43.50 | 16.92 | 736.02 | |
| Move Out | | | 123.00 | 17.00 | 2,091.00 | | 123.00 | 16.30 | 2,004.90 | |
| Move Out - Supervisor | | | | | | | 20.50 | 16.92 | 346.86 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 74.00 | 1,206.20 | | | | | 74.00 | 16.30 | 1,206.20 | |
| Booth | | | | | 9,596.70 | | | | 10,075.20 | |
| Hall E Reg & Bookstore | | | 64.00 | 17.00 | 1,088.00 | | 64.00 | 16.30 | 1,043.20 | |
| Hall H Gen Sess Aisle Carpet | | | 32.00 | 17.00 | 544.00 | | 32.00 | 16.30 | 521.60 | |
| Rm 29c Porter Service | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| 49 Rock N Roll Marathon | | | | | | | | | | |
| Move In | | | 60.00 | 17.00 | 1,020.00 | UNM028689 | 60.00 | 17.76 | 1,065.60 | UNM028703 |
| Move In - Supervisor | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.76 | 994.56 | |
| Move Out - Supervisor | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 79.00 | 1,403.04 | | | | | 79.00 | 17.76 | 1,403.04 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | 2,118.50 | | | | 2,118.50 | |
| 50 Military & Aerospace Electron | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM028874 | 12.00 | 16.30 | 195.60 | UNM028884 |
| Move In - Supervisor | | | | | | | 9.00 | 16.92 | 152.28 | |
| Move Out | | | 16.00 | 17.00 | 272.00 | | 16.00 | 16.30 | 260.80 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 25.00 | 407.50 | | | | | 25.00 | 16.30 | 407.50 | |
| Booth | | | | | 2,019.10 | | | | 2,019.10 | |
| Package | | | | | 44.80 | | 4.00 | 16.30 | 65.20 | |
| 52 SDG&E Client Appreciation | | | | | | | | | | |
| Move In | | | 7.00 | 17.00 | 119.00 | UNM029205 | 7.00 | 17.76 | 124.32 | UNM029219 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.76 | 88.80 | |

Ex. 4, P. 55

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 53 Drug Information Assn | | | | | | | | | | |
| Move In | | | 220.00 | 17.00 | 3,740.00 | UNM029128 | 220.00 | 16.30 | 3,586.00 | UNM029142 |
| Move In - Supervisor | | | | | | | 38.00 | 16.92 | 642.96 | |
| Move Out | | | 147.00 | 17.00 | 2,499.00 | | 147.00 | 16.30 | 2,396.10 | |
| Move Out - Supervisor | | | | | | | 14.00 | 16.92 | 236.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 138.00 | 2,249.40 | | | | | 138.00 | 16.30 | 2,249.40 | |
| Aisle Porter - Supervisor | | | | | | | 21.50 | 16.92 | 363.78 | |
| Booth | | | | | 26,710.15 | | | | 27,940.75 | |
| Sail Package | | | | | 6,148.80 | | | | 6,148.80 | |
| 54 Cal Assn Mortgage Brokers | | | | | | | | | | |
| Move In | | | 19.00 | 17.00 | 323.00 | UNM028908 | 19.00 | 16.30 | 309.70 | UNM028926 |
| Move In - Supervisor | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.30 | 130.40 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Booth | | | | | 46.40 | | | | 46.40 | |
| Package | | | | | 16.00 | | | | 16.00 | |
| **Total** | 1,542.50 | $ 26,923 | 11,386.00 | | $ 610,098 | | 12,186.00 | | $ 677,016 | |
| **Summary** | | | | | | | | | | |
| Hourly | | | 11,386.00 | | $ 193,562 | | | | | |
| Non-Hourly | | | | | 416,536 | | | | | |
| **Total** | | | 11,386.00 | | $ 610,098 | | | | | |
| **Move In / Move Out** | | | | | | | | | | |
| Supervisor | | | | | | | 1,248.00 | 13% | | |
| Non-Supervisor | | | | | | | 8,316.00 | 87% | | |
| **Total** | | | | | | | 9,564.00 | | | |



Ex. 4, P. 56

# EXHIBIT H

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services**

| | | Billed By SDCC | Would Have Cost UNM | Economic Loss |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| Total Labor Hours | | 11,386.0 | | |
| Regular | 88% | | 10,019.7 | |
| Overtime | 12% | | 1,366.3 | |
| Hourly Rate | | | | |
| Regular | | $ 17.00 | $ 10.37 | |
| Overtime | | | 15.56 | |
| Labor Cost | | | | |
| Regular | | 193,562 | 103,904 | |
| Overtime | | | 21,260 | |
| **Total Hourly Services** | | **$ 193,562** | **$ 125,164** | **$ 68,398** |

# EXHIBIT I

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Booth Cleaning Hours**

| | | Booth Cleaning Hours | | | |
|---|---|---|---|---|---|
| | | FT | PT | Total | Bates |
| 1 | Int'l Society for Optical Eng. | 24 | - | 24 | SDCC 103683 |
| 2 | American Osteopathic Ass. | 24 | 16 | 40 | SDCC 103684 |
| 3 | Infectious Disease Soc. | 56 | 48 | 104 | SDCC 103687 |
| 4 | Amer Soc Human Genetics | 16 | - | 16 | SDCC 103686 |
| 5 | NAHRO | - | - | - | SDCC 103688 |
| 6 | Soc for Neuroscience | 96 | 198 | 294 | SDCC 103685 |
| 7 | AAR & SBL | 24 | 8 | 32 | SDCC 103681 |
| 8 | Cal School Boards Assn | 32 | - | 32 | SDCC 103689 |
| 9 | Taking Control of Your Diabetes | - | - | - | SDCC 103709 |
| 10 | URJ General Assembly | 32 | - | 32 | SDCC 103682 |
| 11 | SD Int'l Boat Show | - | - | - | SDCC 103707 |
| 12 | West 2008 AFCEA & USNI | 24 | 40 | 64 | SDCC 103690 |
| 13 | Global Pet Expo | 24 | - | 24 | SDCC 103691 |
| 14 | Print Week | - | - | - | SDCC 103705 |
| 15 | Penwell Military Tech | - | - | - | SDCC 103696 |
| 16 | Amer Pharmacist Assn | 24 | 32 | 56 | SDCC 103693 |
| 17 | Travel Goods Assn | - | 112 | 112 | SDCC 103694 |
| 19 | Intl Alliance Avaya | - | - | - | SDCC 103692 |
| 20 | SD Home Design & Landscape | - | - | - | SDCC 103708 |
| 21 | FASEB Experimental Biology | - | 32 | 32 | SDCC 103698 |
| 22 | National Indian Gaming | 8 | 56 | 64 | SDCC 103699 |
| 23 | RIMS | 72 | 72 | 144 | SDCC 103697 |
| 24 | San Diego Assn of Realtors | - | - | - | SDCC 103706 |
| 25 | Rock N Roll Marathon | 7 | - | 7 | SDCC 103701 |
| 26 | ASTD | 40 | 80 | 120 | SDCC 103700 |
| 28 | Assn Unmanned Veh Sys | 8 | 47 | 55 | SDCC 103703 |
| 29 | Natl Assn Consumer Shows | - | - | - | SDCC 103710 |
| 30 | NACDS Marketplace Conf | 32 | 88 | 120 | SDCC 103702 |
| 31 | Natl Assn Fed Credit Unions | - | 24 | 24 | SDCC 103720 |
| 32 | CME - US Psychiatry & Mental Health | - | 24 | 24 | SDCC 103680 |
| 33 | Quick Stuff Store Mgr | - | - | - | SDCC 103721 |
| 34 | Intl Assn Chiefs of Police | 62 | 268 | 330 | SDCC 103679 |
| 35 | Taking Control of Your Diabetes | - | - | - | SDCC 103722 |
| 36 | Calif School Boards Assn | 10 | 20 | 30 | SDCC 103678 |
| 37 | San Diego Boat Show | - | 16 | 16 | SDCC 103719 |
| 38 | Calif School Nutrition Assn | - | 16 | 16 | SDCC 103715 |
| 39 | Hypack 2009 | - | - | - | SDCC 103723 |
| 40 | Penton Media The Special Event | 8 | 32 | 40 | SDCC 103724 |
| 41 | Print Week | - | - | - | SDCC 103717 |
| 42 | West 2009 AFCEA & USNI | 28 | 92 | 120 | SDCC 103714 |
| 43 | Anti-Aging Expo | - | - | - | SDCC 103718 |
| 44 | Pri-Med Access Spring 2009 | - | - | - | SDCC 103725 |
| 45 | Cal Assn School Busn Officials | 6 | 12 | 18 | SDCC 103726 |
| 46 | Lawson Software CUE | 8 | 38 | 46 | SDCC 103716 |
| 47 | American Thoracic Society | 12 | 20 | 32 | SDCC 103713 |
| 48 | Amer Acad Phys Assistants | 16 | 8 | 24 | SDCC 103727 |
| 49 | Rock N Roll Marathon | 24 | 4 | 28 | SDCC 103711 |
| 50 | Military & Aerospace Electron | - | - | - | SDCC 103712 |
| 52 | SDG&E Client Appreciation | | | | |
| 53 | Drug Information Assn | | | 93 (1) | |
| 54 | Cal Assn Mortgage Brokers | | | | |
| | **Total** | **717** | **1,403** | **2,213** | |

**Note:**
(1) Estimated based on shows with exhibit booth revenue in excess of $10,000.

Ex. 4, P. 60

# EXHIBIT J

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning**

| | | Avoided Labor Cost | Economic Loss |
|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning** | | | |
| SDCC Charges | | $ - | $ 416,536 |
| Labor Hours Avoided | | 2,212.6 | |
| Regular | 88% | 1,947.1 | |
| Overtime | 12% | 265.5 | |
| Blended Hourly Rate | | | |
| Regular | | $ 10.92 | |
| Overtime | | 16.38 | |
| Labor Cost Avoided | | | |
| Regular | | 21,262 | |
| Overtime | | 4,349 | |
| Total Labor Cost Avoided | | 25,611 | (25,611) |
| **Total Exhibit Booth Cleaning** | | **$ 55,675** | **390,925** |

Ex. 4, P. 62

# EXHIBIT K

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Aisle Porter and Other**

| | | | Avoided Labor Cost |
|---|---|---|---|
| **Aisle Porter and Other (non-supervisor)** | | | |
| Labor Hours | | | 1,542.5 |
| Regular | 88% | | 1,357.4 |
| Overtime | 12% | | 185.1 |
| Hourly Rate | | | |
| Regular | | $ | 10.37 |
| Overtime | | | 15.56 |
| Labor Cost | | | |
| Regular | | | 14,076 |
| Overtime | | | 2,880 |
| **Total Aisle Porter and Other** | | **$** | **16,956** |

EXHIBIT L

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Incremental Expenses**

| | 2005 | 2006 | 2007 | Total | % |
|---|---|---|---|---|---|
| Sales - Reg - CA | $ 13,923 | $ 42,286 | $ 4,788 | $ 60,997 | |
| Sales - Shows - CA | 1,359,223 | 2,467,737 | 2,764,177 | 6,591,137 | |
| Sales Allowance - Shows CA | (2) | (1,296) | (37) | (1,335) | |
| Total Sales | 1,373,144 | 2,508,727 | 2,768,928 | 6,650,799 | 100% |
| Uniform Supplies - CA | - | 2,638 | - | 2,638 | 0.04% |
| Janitorial Supplies - CA | 18,864 | 28,937 | 20,594 | 68,395 | 1.03% |
| Equipment Supplies - CA | 2,500 | 14,509 | 7,147 | 24,156 | 0.36% |
| Equipment Rental - CA | 262 | 553 | 8,726 | 9,541 | 0.14% |
| **Total Incremental Expenses** | **$ 21,626** | **$ 46,637** | **$ 36,467** | **$ 104,730** | **1.57%** |

Ex. 4, P. 66

# EXHIBIT 5

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.

Report of Patrick F. Kennedy, Ph.D.

November 12, 2009

Case No. 3:07-CV-02172-BEN-JMA




## I. Introduction:

I have been retained by counsel representing United National Maintenance, Inc. ("UNM") to determine UNM's economic damages in connection with certain claims it asserts against the San Diego Convention Center Corporation ("SDCC"). The purpose of this report is to disclose my professional background and experience, the materials subject to my review and my expert opinions in accordance with Fed. R. Civ. P. 26(a)(2)(B). This report summarizes my rebuttal opinions in response to the damages report of Thomas Lambert dated October 21, 2009 and supplements the analysis in my September 30, 2009 report given the information available to me at this time. If I receive additional relevant information, I reserve the right to prepare a supplemental report incorporating this new information.

## II. Qualifications and Testimony:

I am an economist and Managing Director with LECG. LECG is a global expert services firm. LECG provides independent expert testimony and analysis, original authoritative studies, and strategic consulting services to clients including corporations, law firms, and local, state, and federal governments and agencies around the world. I hold a bachelor's degree in Economics from the University of California, San Diego and a Doctorate in Economics from Stanford University. Prior to joining LECG, I was a shareholder with Mack|Barclay, Inc., a director of economic research with International Securities Group, and an economist with the Board of Governors of the Federal Reserve System in Washington, D.C. Attached at **Exhibit A** is my curriculum vita, which summarizes my educational and professional background.

My professional experience includes economic damages analysis projects within and outside of the litigation environment, many of which have required my presentation of qualified expert testimony in state and federal courts. Attached at **Exhibit B** is a list of my deposition, arbitration and trial testimony for the last four years. LECG bills for my services at $400 per hour.

III. <u>Documents Reviewed and Relied Upon:</u>

In connection with my continuing review and analysis, I have reviewed and relied upon materials that are summarized at the attached **Exhibit C**.

IV. <u>Background:</u>

UNM provides trade show cleaning services at the San Diego Convention Center. I understand that UNM typically provides these services as a subcontractor to general service contractors which provide decorating, carpentry, delivery, cleaning and other services. There are two main sources of UNM's trade show cleaning services revenue: 1) facilities cleaning services provided during set-up and take-down of trade shows and conventions, including move-in and move-out services, which are typically charged on an hourly basis,[1] and 2) exhibit booth cleaning services provided during trade shows and conventions, which are typically charged on a per square foot basis.

This report addresses issues raised by Mr. Lambert regarding my calculations of UNM's damages in this matter. In addition, this report supplements the calculations in my previous report with additional shows that UNM has worked. In my previous report I addressed show numbers 1 through 54. Show numbers 18, 27 and 51 were not included in my September 30, 2009 report because UNM did not provide cleaning services for those shows.

[1] UNM also bills aisle porter services on an hourly basis.

V. **Analysis and Opinions:**

The most material differences between my opinions expressed in my September 30, 2009 damages report and Mr. Lambert's rebuttal opinions are summarized below:

- Mr. Lambert assumes that UNM should have paid its employees hourly wage rates no less than the hourly rates set forth in the City of San Diego's Living Wage Ordinance (the "Living Wage"). This assumption increases the but-for wage rate that Mr. Lambert believes UNM would have paid, reducing UNM's damages. UNM disputes the assertion that it would have had to pay the Living Wage. In addition, the documents produced by SDCC show that it may not have paid the Living Wage for SDCC part-time Booth Cleaning and Cleaning Services employees at the shows in question;
- Mr. Lambert assumes that SDCC's Year-to-Date Profit/(Loss) Reports ("Profit and Loss Reports," referred to by Mr. Lambert as "One Show P&L's") are inaccurate with regard to hours for Booth Cleaning services. Mr. Lambert opines that hand-written CS (Cleaning Services) Assignment Sheets ("Assignment Sheets") represent more authoritative documentation of the actual booth cleaning hours expended by SDCC. He deducts additional booth cleaning hours that were not set forth on the Profit and Loss Reports, reducing UNM's damages. My analysis continues to rely upon SDCC Profit and Loss Reports and SDCC 30(b)(6) deposition testimony for Booth Cleaning hours;
- Mr. Lambert assumes that Aisle Maintenance Services During Event Hours incurred by SDCC are equivalent to Aisle Porter Services, and that UNM "would have necessarily incurred" the same Aisle Maintenance Services During Event Hours that SDCC claims it expended. Mr. Lambert deducts SDCC's Aisle Maintenance Services as reflected on the Assignment Sheets from UNM's Aisle Porter revenues, reducing UNM's damages. I disagree with Mr. Lambert's treatment of Aisle Porter expenses;

- Mr. Lambert identifies four credit memos and one misclassified revenue item. Subsequent to preparing my September 30, 2009 report, I was provided with the documents that Mr. Lambert relied upon to support the credit memos. With this additional information, I agree that the credit memos and misclassified revenue should be adjusted, reducing UNM's damages.
- Finally, Mr. Lambert identifies shows in which Champion and Paradice entered into non-traditional payment agreements with UNM. Regarding Champion, I had identified "assistance" provided by Champion in my previous report for two shows. I now have additional documents supporting four additional instances of assistance provided by Champion. These concessions represent price increases passed on to the general contractor. I am informed that but-for SDCC's actions, these price increases would not have been passed on to the general contractors. Regarding Paradice, I agree with Mr. Lambert that these two shows should be treated differently. For Paradice, SDCC's actions also cause a price increase for the consumer.

Each of the above noted issues are discussed in greater detail below.

<u>Living Wage</u>:

Mr. Lambert states in his report that he "has been informed that UNM would have been subject to the Living Wage Ordinance for all workers engaged in cleaning at the Facility after July 1, 2007". Counsel for UNM asserts that UNM would not have been subject to the provisions of the Living Wage Ordinance. My calculations assume that the Living Wage Ordinance would not have applied to cleaning services provided by UNM at the San Diego Convention Center.

To assist the trier of fact in assessing whether or not the Living Wage Ordinance would have applied to UNM, I used the available documents to estimate the average hourly rate that SDCC paid its part-time employees for Cleaning Services and Booth

Cleaning. I calculated this rate for 50 shows during the period from July 2007 through June 2009 (48 of which were UNM shows). I then compared the SDCC part-time employee hourly wage rate to the Living Wage rate.

To calculate the average hourly wage paid by SDCC, I used SDCC's Profit and Loss Reports which disclose Labor Hours and Gross Pay for Full and Part-Time Personnel. The hours and pay is reported by category including "Booth Cleaning" and "Cleaning Services".

It is my understanding that under the Living Wage Ordinance, the hourly wage rate paid by the employer is compared to the Living Wage hourly wage rate plus the Living Wage Health Benefits rate (the sum of these two hourly rates is the "Full Cash Rate"). The Full Cash Rate is the Living Wage for employees that do not have employer-paid health benefits. I reviewed SDCC's website and it appears that part-time SDCC employees are not provided paid health benefits.[2] If that is the case, then the appropriate comparison for Living Wage purposes is to compare the hourly rate paid by SDCC to the Full Cash Rate.

For example, as of July 1, 2007 the Living Wage hourly wage rate was $10.34 and the health benefits rate was $2.07 for a Full Cash Rate of $12.41 per hour. If health benefits are not paid for by the employer, then I understand that the hourly rate paid by an employer subject to the Living Wage can be no less than $12.41 for the fiscal year beginning July 1, 2007, and no less than $12.70 for the fiscal year beginning July 1, 2008.[3]

For each fiscal year beginning July 1, 2007, the following table summarizes the number of shows for which the hourly rate paid by SDCC was less than the Living Wage Full Cash Wage (including Health Benefits). As shown in the table, 50 out of 50 shows for which SDCC provided Profit and Loss Reports, the average wage paid to part-time employees for Booth Cleaning and Cleaning Services was less than the Living Wage Full

[2] A September 14, 2009 email from Kelly Revell to Joe Ergastolo supports my assumption. That email lists "Health and Dental" benefit rates for full-time employees but no comparable benefit rate for part-time employees. (No bates reference available). If my assumption regarding health benefits provided by SDCC to part-time employees is incorrect, the hourly amount of fringe benefits paid by SDCC can be added to the hourly rate paid to test compliance with the Living Wage. To estimate the hourly fringe benefits paid to part-time workers, I divided the amount of Fringe Benefits for Part-time employees set forth on the Profit and Loss Reports by the total hours worked by Part-time employees.

[3] San Diego Municipal Code §22.4220(a).

Cash Wage. A summary of the SDCC wage rates is attached at **Exhibit D**. Mr. Lambert's calculations assume that UNM would have had to pay the Living Wage Full Cash Wage even though it appears that SDCC did not.[4]

| | July 1, 2007- June 30, 2008 | July 1, 2008- June 30, 2009 |
|---|---|---|
| Number of Shows | 30 | 20 |
| Living Wage Hourly Cash Wage | $ 10.34 | $ 10.58 |
| Health Benefits | 2.07 | 2.12 |
| Full Cash Wage | $ 12.41 | $ 12.70 |
| Number of Shows Below Full Cash Wage | 30 | 20 |

<u>**Additional Labor Hours:**</u>

Mr. Lambert provides rebuttal calculations which deduct "labor hours not billed" that he obtained from "Assignment Sheets". In his report, Mr. Lambert opines that "based on my review of the documents and interviews with SDCC employees it is my conclusion that the CS Assignment Sheets are the most reliable source for hours billed to UNM."[5] In this statement, Mr. Lambert concludes that the above-described Assignment Sheets are a more reliable source for what was billed to UNM than the SDCC invoices that actually show what UNM was billed. Mr. Lambert makes this statement in a paragraph describing hours *not* billed to UNM. From my review of his calculations, it appears that Mr. Lambert uses the Assignment Sheets to measure hours not billed to UNM for Booth Cleaning and Aisle Maintenance. I assume he is opining that the Assignment Sheets are the "most reliable" for data for his hours not billed estimate.

[4] I understand that SDCC has not produced payroll documents showing each employee's hours, rates of pay and amount paid for the cleaning services employees that UNM was required to use. Furthermore, I understand that the Assignment Sheets were not produced prior to the filing of my September 30, 2009 report.
[5] Lambert report at page 15.



Ex 5, P. 72

The Assignment Sheets are filled out by hand with employee name (in some cases with first name only, in some cases with a last name, in some cases with only an initial for the last name), work description, zone, date, start and finish times, total hours and billed hours. The sheets have an entry for signatures by the Supervisor and the Facility Manager, but they were not signed. The sheets do not identify the year, or the particular show for which the work was supposed to be performed. I am not aware of any authoritative documents that can be used to verify that the amount of hours claimed on the assignment sheets were actually worked, or that the employee was performing services that UNM would have performed versus other unrelated maintenance and tasks for the benefit of SDCC.

I am informed by Richard Simon that detailed hours reports were requested by UNM from SDCC on a number of occasions during the period beginning July 2007, independent of requests for documents in this lawsuit, but that SDCC refused to produce detailed hours reports to support the amount that SDCC claimed their employees worked. Instead, UNM was provided only with the number of hours that SDCC claimed it worked in total. UNM then billed these amounts through to the general contractors.

Mr. Lambert utilized the totals on the Assignment Sheets despite errors and inconsistencies in these documents. The handwritten notations on the Assignment Sheets, which I presume are supposed to be totals, are not always consistent with the detailed entries. There are additional inconsistencies and errors in the underlying entries on the Assignment Sheets as used by Mr. Lambert. For example, regarding the ASTD ICE conference (show number 26), detailed booth cleaning hours are lower than reported on the Profit and Loss Reports by 9 hours, the detailed hours in most of the remaining categories were inconsistent with the amounts used by Mr. Lambert. (SDCC 106068-106085)

Despite these inconsistencies, Mr. Lambert relies on these Assignment Sheets as the "most reliable" record of additional hours that he claims would have been incurred by UNM. Other than these sheets, Mr. Lambert provides no independent, authoritative documentation establishing that these hours would have been incurred by UNM.

**Booth Cleaning:**

In my analysis, I relied upon SDCC's Profit and Loss Reports to identify hours that UNM would have incurred for Booth Services. Mr. Robert DeNofrio, SDCC's 30(b)(6) witness, testified that the amounts set forth on the Profit and Loss Reports reflect the labor hours that SDCC incurred for Booth Cleaning.[6] In deposition, Mr. DeNofrio separately confirmed the amount of booth cleaning hours for each of the 50 shows for which a Profit and Loss Report was provided. Despite the sworn testimony of Mr. DeNofrio, and other limitations of the Assignment Sheets, Mr. Lambert independently determined that the assignment sheets were "more reliable" than the Profit and Loss Reports and other documents. The hours listed on the Booth Cleaning Assignment Sheets differ from the Profit and Loss Reports. My analysis continues to rely on the SDCC's Profit and Loss Reports and deposition testimony of Mr. DeNofrio

**Aisle Maintenance During Event Hours:**

In my analysis, I deducted an hour of labor for every hour of Aisle Porter services billed by UNM. Deducting these hours appropriately reduces the revenue that UNM would have earned but-for SDCC's actions for labor costs that would have been incurred.

Mr. Lambert opines that Aisle Maintenance is "also referred to by UNM as Aisle Porter Labor" and that UNM billed for some, but not all, of the hours incurred in this category.[7] Mr. Lambert deducts the amount of hours from the Aisle Maintenance During Event Hours Assignment Sheets as hours that UNM would have incurred in providing Aisle Porter Services. Mr. Lambert states that "had UNM performed the cleaning services, UNM would necessarily have provided these Aisle Maintenance services."

For some shows, SDCC accounted for Aisle Porter hours on a separate assignment sheet (e.g., SDCC 106104). For other shows, Aisle Porter services are intermingled, but

[6] Deposition of Robert DeNofrio
[7] Report page 11.

separately identified, with other cleaning services such as trash pick up, aisle maintenance, and maintenance (e.g., SDCC 106072, 106096). Except for a few shows, these hours were not billed to UNM by SDCC.

Mr. Lambert's report asserts that "there appear to be elements of double recovery in Plaintiff's calculations." Mr. Lambert vaguely described the "failure to eliminate inconsistencies can result in 'double recovery' of damages" but he does not explicitly state what the "double recovery" elements of my report are. If these "double recoveries" are actually identified by Mr. Lambert, then I may provide additional rebuttal opinions.

It should be noted that Mr. Lambert's treatment of SDCC's hours recoreded for Aisle Maintenance Services During Event Hours and hours recorded for Porter Services creates a "double count" in his report, and an understatement of UNM's damages. Mr. Lambert deducted hours recorded on Aisle Porter Assignment Sheets and Aisle Maintenance Services During Event Hours without adjusting for overlapping, duplicative entries.[8]

If it is factually determined that UNM would have had to incur all Aisle Cleaning During Event Hours that SDCC incurred, and that the Aisle Cleaning During Event Hours Assignment Sheets accurately capture these hours, then UNM's damages would be reduced by the difference between Aisle Cleaning During Event Hours and the Aisle Porter hours I already deducted.

<u>Champion Assistance</u>:

In my September 30, 2009 report, I identified two occurrences where Champion provided "assistance" to UNM after the SDCC changed its policies. This assistance reduced UNM's damages for the shows where Champion agreed to pay more for UNM's services. Subsequently, I have received documents indicating assistance provided on four more shows. I adjusted by damages calculation accordingly.

[8] See for example, SDCC 106005 and SDCC 106009 regarding "Maria S." and "Mary Lou Ritz" hours.

<u>Paradice Shows</u>:

I understand that Paradice compensates UNM for one-half of the difference between UNM's billings and expenses incurred. For two Paradice shows, I treated UNM's damages differently, based on the Paradice billing relationship. It should be noted that UNM was still damaged because it was forced to use SDCC employees, but the calculation is different. Finally, it should be noted that the increase in labor costs causes a UNM price increase for Paradice.

<u>Other Issues Identified by Mr. Lambert</u>:

- Mr. Lambert claims that I should have deducted the amount of supervisor time incurred by SDCC but he provides no alternative calculation or documents to support the amount of claimed SDCC supervisory time.
- Mr. Lambert states that he has no information stating that UNM charged higher prices. Champion and Paradice paid a higher price for UNM's services, as described above. For Paradice, the increase in costs charged by SDCC lowered the amount received by Paradice. The impact on the consumer is, in effect, a price increase.

**VI. Damages Including Additional Shows:**

I have been provided with additional documentation for shows that UNM has worked at the Convention Center. Using the methodology outlined in my September 30, 2009 damages report, and described above, I updated my analysis to include these shows. Incorporating the adjustments described above, my revised opinion is that UNM has sustained $446,106 in economic damages as a result of the claims made against SDCC. A summary of my updated analysis is attached at **Exhibit E.**[9]

[9] One show was excluded due to lack of sufficient documentation.

**VII. Disgorgement:**

From my review of the records produced in this matter, I have not been able to identify SDCC business records that show SDCC's actual labor costs associated with labor billed to UNM. This information is necessary to accurately determine the incremental profits earned by SDCC from their allegedly anti-competitive behavior. I have been provided with a one-page, document titled "Cleaning Services – Division 21" that I understand is claimed by SDCC to represent its labor costs. The document is not specific to UNM shows (e.g., it is apparently based on more than 187,000 hours worked in FY 2008). As noted above, the part-time labor for Booth Cleaning as set forth on the Profit and Loss Reports averaged less than $10.50 per hour, but the part-time hourly rate reported on the "Cleaning Services – Division 21" document is $11.98 for the same period.

Notwithstanding the continuing limitations regarding documents produced by SDCC, I calculated their incremental profits from hourly billings to UNM, and from booth cleaning revenues. To prepare this calculation, I used materials produced by SDCC after Mr. Lambert's report was prepared. Without reliable cost information, such as the actual hourly rates paid by SDCC for hours charged to UNM, a disgorgement calculation cannot be accurately prepared. I did not have such information at the time I prepared my report and could not prepare this calculation.[10] As noted, I still consider the wage and cost information lacking, but I have prepared a calculation given what is now available. SDCC's incremental profits from amounts billed to UNM are $377,697. Should I receive additional relevant information regarding SDCC's costs, I will supplement my opinion. These calculations are summarized at the attached **Exhibit F**.

**VIII. Conclusion:**

Based on the information provided to date, UNM has sustained $446,106 in economic damages as a result of the claims made against SDCC, and $377,697 based on

[10] Mr. DeNofrio testified that there was no way to calculate hours or cost associated with pre- and post-show cleaning, and aisle cleaning from the Profit and Loss Reports. See for example, p. 396.17.



Ex.5, P. 77

SDCC's profits. These damages will likely increase with each additional show worked by UNM at the San Diego Convention Center. I also understand that UNM has incurred a substantial amount of attorney's fees that I will quantify and present at the time of trial. In addition, I have been advised that, based on certain causes of action in this case, there is a potential for economic damages to be trebled, a calculation I will present at the time of trial, if necessary.

Patrick F. Kennedy, Ph.D.

Managing Director
LECG

# EXHIBIT A



LECG

## Patrick F. Kennedy, PhD, Managing Director

655 West Broadway, Suite 1300
San Diego, California 92101
Phone: (619) 687-0001
Fax: (619) 687-0002
Email: pkennedy@lecg.com

### SUMMARY

Patrick F. Kennedy, a managing director in LECG's San Diego office, provides analysis, consultation, and opinions in business and dispute contexts including discovery assistance, causation analysis, damage quantification, and testimony in federal and state superior courts on matters involving breach of contract, lost profits and unjust enrichment, intellectual property damages, antitrust damages, product liability, tort damages, and labor and employment matters including wage & hour class actions.

Dr. Kennedy has experience in many industries including healthcare, telecommunications, manufacturing, high technology, transportation, tobacco, financial services, entertainment, media and sports.

### PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2006 to present | **LECG**<br>Managing Director (2008) |
| 1996 to 2006 | **Mack\|Barclay Inc.**<br>Shareholder (1998) |
| 1995 to 1996 | **International Securities Group, Inc.**<br>Director of Economic Research |
| 1992 to 1995 | **Board of Governors of the Federal Reserve System, Washington, D.C.**<br>Economist |

### EDUCATION

Doctorate in Economics, Stanford University, 1992
Awarded Stanford University Fellowship, Bradley Foundation Dissertation Fellowship, and Outstanding Teaching Award.

Bachelor of Arts in Economics, University of California, San Diego, 1986
Summa Cum Laude graduate. Recipient of various awards including UC Regents Scholarship, Muir College Valedictorian, Phi Beta Kappa, and the Seymour E. Harris Economics Award.

LECG

**LICENSES AND PROFESSIONAL MEMBERSHIPS**

Registered Securities Representative and Registered Principal (NASD Series 7, 24 and 63 – inactive)
American Economic Association
National Association for Business Economics
National Association for Forensic Economics
Licensing Executive Society

# EXHIBIT B

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 11/05/09 | 630 F Street v. Krump Construction, et al. | SD Superior | Deposition |
| 11/04/09 | Diagnostic Systems Corp v. MicroStrategy, Inc. | Federal Court | Report |
| 11/04/09 | Diagnostic Systems Corp v. Oracel Corp. | Federal Court | Report |
| 10/13/09 | Somo v. Chevron, et al. | SD Superior | Deposition |
| 09/30/09 | United National Maintenance v. SDCC | SD Superior | Report |
| 09/30/09 | Laboratory Skin Care v. Bath & Body Works, et al. | Federal Court | Deposition |
| 09/03/09 | Brodmann v. Sams West | SD Superior | Deposition |
| 08/13/09 | Ward v. California Emergency Physicians Medical Group | SD Superior | Deposition |
| 08/07/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Deposition |
| 07/31/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Report |
| 07/27/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Deposition |
| 06/30/09 | Peterman Lumber v. Robinson & Robinson | SD Superior | Trial |
| 06/26/09 | Engler v. Ariens Company, et al. | LA Superior | Deposition |
| 06/22/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Report |
| 06/10/09 | Plew v. Limited Brands, Inc., et al. | Federal Court | Report |
| 06/09/09 | Brodke v. Alphatec Spine, Inc. | SD Superior | Deposition |
| 06/05/09 | G&C Autobody v. Geico | SF Superior | Report |
| 06/05/09 | King v. HHS | Federal Court | Declaration |
| 06/02/09 | Peterman Lumber v. Robinson & Robinson | SD Superior | Deposition |
| 06/01/09 | Jellinek v. Jaxair, LLC, et al. | Federal Court | Report |
| 05/29/09 | Suglia v. NEXL Sports Products, et al. | Riverside Superior | Trial |
| 05/28/09 | DPR Construction v. Anka (Gaslamp), LLC | SD Superior | Trial |
| 05/08/09 | Scelta v. Pfizer, et al. | Federal Court | Report |
| 05/08/09 | Wilhoit v. Pfizer, et al. | Federal Court | Report |
| 05/07/09 | Griffin v. HHS | Federal Court | Report |
| 05/01/09 | King v. HHS | Federal Court | Report |
| 04/20/09 | Locke v. Swift Transportation Company | SD Superior | Deposition |
| 04/15/09 | Starpoint USA v. Daewoo Motor Company | LA Superior | Declaration |
| 04/13/09 | Laboratory Skin Care v. Bath & Body Works, et al. | Federal Court | Report |
| 04/06/09 | Presidio Components v. American Technical Ceramics | Federal Court | Declaration |
| 04/06/09 | Warnecke v. Tutor-Saliba | SF Superior | Deposition |
| 04/03/09 | Veliz v. Cintas Corporation, et al. | Federal Court | Report |
| 03/31/09 | Blackburn v. Duckor Spradling Metzger & Wynne | SD Superior | Arbitration |
| 03/30/09 | Mytee v. MC Viking | Federal Court | Trial |
| 03/29/09 | Blackburn v. Duckor Spradling Metzger & Wynne | SD Superior | Deposition |
| 03/27/09 | Hiltman v. Farmers Insurance | SD Superior | Declaration |
| 03/02/09 | Dunbar v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 02/27/09 | Presidio Components v. American Technical Ceramics | Federal Court | Deposition |
| 02/18/09 | Rivera v. Bio-Engineered Supplements & Nutrition | Federal Court | Report |
| 02/17/09 | Presidio Components v. American Technical Ceramics | Federal Court | Report |
| 02/13/09 | Datin v. M/V Seaquest | Federal Court | Report |
| 02/13/09 | Sullivan v. F/V Daniela | Federal Court | Report |
| 02/05/09 | DPR Construction v. Anka (Gaslamp), LLC | SD Superior | Deposition |

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 01/30/09 | Datin v. M/V Seaquest | Federal Court | Report |
| 01/30/09 | Sullivan v. F/V Daniela | Federal Court | Report |
| 01/23/09 | Presidio Components v. American Technical Ceramics | Federal Court | Report |
| 01/13/09 | Brodke v. Alphatec Spine, Inc. | SD Superior | Declaration |
| 12/17/08 | Westermann v. Dept. of Health & Human Svcs. | Federal Court | Report |
| 12/11/08 | Wildman v. Segway LLC, et al. | SF Superior | Trial |
| 12/10/08 | QualityBuilt.com v. Olague, et al. | SD Superior | Trial |
| 12/08/08 | Danny K. Paul v. Tutor-Saliba/Koch/Tidewater | SF Superior | Declaration |
| 12/03/08 | Colonna v. HP Communications | SD Superior | Deposition |
| 11/20/08 | Bachino v. Manson Construction | LA Superior | Declaration |
| 11/19/08 | Brighton v. Coldwater Creek | Federal Court | Trial |
| 11/12/08 | May v. Linsco/Private Ledger Corporation, et al. | SD Superior | Arbitration |
| 10/29/08 | Wildman v. Segway LLC, et al. | SF Superior | Deposition |
| 10/23/08 | QualityBuilt.com v. Olague, et al. | SD Superior | Trial |
| 10/13/08 | Hegner v. OEM Controls, et al. | Sacramento Superior | Deposition |
| 10/08/08 | Womack v. Reddick | San Pedro Superior | Trial |
| 10/01/08 | OII v. Limtech | Riverside Superior | Deposition |
| 10/01/08 | Veliz v. Cintas Coporation | Federal Court | Report |
| 09/30/08 | Hiltman v. Farmers Insurance | SD Superior | Declaration |
| 09/05/08 | King v. Sears | Oakland Superior | Deposition |
| 08/27/08 | Rocha v. Vu | SD Superior | Trial |
| 08/18/08 | Claypool v. Blue Dolphin | Federal Court | Report |
| 08/15/08 | Cincinnati Financial Corporation v. Debra-Kuempel et al. | OH Superior | Deposition |
| 08/11/08 | Cincinnati Financial Corporation v. Debra-Kuempel et al. | OH Superior | Report |
| 08/07/08 | Jones v. Manson | LA Superior | Deposition |
| 08/03/08 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 07/28/08 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 07/23/08 | Kilgus v. Schering Plough Corporation | NC Superior | Report |
| 07/02/08 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 06/30/08 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 06/27/08 | FPS Investments v. Seaflex, Inc. | Federal Court | Report |
| 06/16/08 | Charbonneau v. Pfizer, et al. | Federal Court | Report |
| 06/11/08 | Foley v. City of Coronado | SD Superior | Deposition |
| 05/21/08 | Gomez v. California Mushroom Farm | Federal Court | Report |
| 05/21/08 | Gomez v. California Mushroom Farm | Federal Court | Report |
| 03/26/08 | Andrea C v. Solomon | Federal Court | Trial |
| 03/03/08 | Roslyn Lane v. Ferrett, Alcorn | SD Superior | Trial |
| 02/27/08 | French v. Manson | Federal Court | Deposition |
| 02/21/08 | Brighton v. Coldwater Creek | Federal Court | Deposition |
| 02/06/08 | French v. Manson | Federal Court | Report |
| 02/04/08 | Brighton v. Coldwater Creek | Federal Court | Report |
| 01/18/08 | Brighton v. Coldwater Creek | Federal Court | Report |
| 01/14/08 | Solomon v. Andrea C | SD Superior | Deposition |

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 01/11/08 | Asset Marketing Systems v. McLaughlin | SD Superior | Deposition |
| 01/07/08 | Minka Lighting v. Reliance | Federal Court | Report |
| 12/11/07 | State of California v. Anderprises | SD Superior | Trial |
| 11/29/07 | Coda Development v. The Bush Firm | SD Superior | Deposition |
| 11/15/07 | Charbonneau v. Pfizer, et al. | Federal Court | Deposition |
| 11/15/07 | Dodd v. Pfizer, et al. | Federal Court | Deposition |
| 11/15/07 | Zwayer v. Pfizer, et al. | Federal Court | Deposition |
| 11/01/07 | Minka v. Maxim | Federal Court | Report |
| 10/16/07 | De Anza Cove v. City of San Diego | SD Superior | Trial |
| 10/04/07 | Roslyn Lane v. Ferrett, Alcorn | SD Superior | Deposition |
| 09/26/07 | Armington v. Wiens | LA Superior | Deposition |
| 09/20/07 | De Anza Cove v. City of San Diego | SD Superior | Deposition |
| 09/07/07 | Moore v. Avon | Federal Court | Report |
| 09/07/07 | Taravella v. Tri-Marine | Federal Court | Report |
| 09/04/07 | Averitt v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Cain v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Charbonneau v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Conway v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Dodd v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Dubaich v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Estep v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Fayard v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Harms v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Nelsen v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Quintela v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Scharpen v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Selinsky v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Webb v. Pfizer, et al. | Federal Court | Report |
| 09/04/07 | Zwayer v. Pfizer, et al. | Federal Court | Report |
| 08/16/07 | San Diego Redevelopment Agency v. Mercado | SD Superior | Deposition |
| 08/08/07 | Raffesberger v. Coast Intelligen | SD Superior | Trial |
| 08/03/07 | QualityBuilt.com v. Olague | SD Superior | Deposition |
| 08/01/07 | Womack v. Reddick | Long Beach Superior | Deposition |
| 07/27/07 | Minka v. Maxim | Federal Court | Report |
| 07/12/07 | Bochenek v. Grier | SD Superior | Deposition |
| 07/06/07 | Raffesberger v. Coast Intelligen | SD Superior | Deposition |
| 06/22/07 | Asset Marketing Systems v. McLaughlin | Federal Court | Report |
| 06/19/07 | The County of San Diego v. National Quarries | SD Superior | Declaration |
| 06/08/07 | Asset Marketing Systems v. McLaughlin | Federal Court | Report |
| 05/15/07 | McPhail v. First Command | SD Superior | Deposition |
| 05/11/07 | Minka Lighting v. Reliance | Federal Court | Report |
| 05/10/07 | Melendez v. BP Oil | Federal Court | Report |
| 05/10/07 | Solomon v. Andrea C | Federal Court | Report |
| 05/08/07 | Firelink Telecom v. ETTV | LA Superior | Trial |

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 05/01/07 | Art Attacks Ink v. MGA Entertainment | Federal Court | Trial |
| 04/30/07 | McPhail v. First Command | SD Superior | Declaration |
| 04/10/07 | Aristocrat v. Multimedia Games | Federal Court | Report |
| 03/26/07 | Banez v. Tutor Saliba | SF Superior | Trial |
| 03/20/07 | Artistocrat v. Multimedia Games | Federal Court | Report |
| 03/15/07 | Casaburi v. Sprint | SF Superior | Declaration |
| 03/12/07 | Art Attacks Ink v. MGA Entertainment | Federal Court | Report |
| 02/16/07 | Banez v. Tutor Saliba | SF Superior | Report |
| 02/14/07 | Candy v. Eli Lilly | Federal Court | Report |
| 02/14/07 | Nguyen v. Wells Fargo | SD Superior | Declaration |
| 02/13/07 | Jordan Insurance v. Hjortnaes | San Bernardino Superior | Trial |
| 12/18/06 | Mytee v. MC Viking | SD Superior | Deposition |
| 12/06/06 | Price v. Connolly-Pacific | SF Superior | Declaration |
| 12/01/06 | Cristler v. Express Messenger System, Inc., et al. | SD Superior | Deposition |
| 11/17/06 | Palace v. Chrysler | LA Superior | Deposition |
| 11/06/06 | Mytee Products v. MC Viking | SD Superior | Report |
| 10/24/06 | Hughes v. Desert Village Homeowners | Riverside Superior | Deposition |
| 10/20/06 | Kahumoku v. Titan Maritime, LLC | HI State Court | Report |
| 10/19/06 | Limback v. American Ship Management | LA Superior | Trial |
| 10/12/06 | Donahue v. Hamad | LA Superior | Deposition |
| 09/18/06 | Clemens v. Chrysler | IL State Court | Report |
| 09/18/06 | Minka Lighting v. Quorum | Federal Court | Report |
| 09/05/06 | Book Wholesalers v. Rooth | SD Federal | Report |
| 08/16/06 | De Anza Cove v. City of San Diego | SD Superior | Deposition |
| 08/03/06 | De Anza Cove v. City of San Diego | SD Superior | Declaration |
| 07/21/06 | Casaburi v. Sprint | SF Superior | Declaration |
| 06/30/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 06/15/06 | Minka Lighting v. Hunter Fan | Federal Court | Report |
| 06/14/06 | Puentes v. Wells Fargo Home Loans | SD Superior | Deposition |
| 06/13/06 | Womack v. Reddick | Long Beach Superior | Deposition |
| 05/17/06 | Malavarce v. Cox Communications | SD Superior | Declaration |
| 05/17/06 | Womack v. Reddick | Long Beach Superior | Report |
| 04/28/06 | Minka Lighting v. Hunter Fan | Federal Court | Report |
| 04/24/06 | Cristler v. Express Messenger System, Inc., et al. | SD Superior | Declaration |
| 04/19/06 | Spence v. Microsoft Corporation | WI State Court | Report |
| 04/17/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 03/20/06 | Special Devices Inc. v. National Union | LA Superior | Trial |
| 03/17/06 | Panelite v. Vehicle Safety Manufacturing | Federal Court | Report |
| 03/15/06 | Snyder v. Vizard | SD Superior | Deposition |
| 02/21/06 | Claypool v. Blue Dolphin | Federal Court | Report |
| 02/17/06 | National Union v. SDI | LA Superior | Deposition |
| 02/15/06 | Puentes v. Wells Fargo Home Loans | SD Superior | Declaration |
| 02/03/06 | Art Attacks Ink v. MGA Entertainment | Federal Court | Deposition |

| Date | Case Name | Venue | Testimony |
|---|---|---|---|
| 01/11/06 | Phoenix Logistics v. EDO RSS | Arbitration | Arbitration |
| 12/29/05 | Sprang v. College Loan Corporation | SD Superior | Deposition |
| 12/09/05 | Art Attacks Ink v. MGA Entertainment | Federal Court | Report |
| 12/06/05 | Fechtig v. Sea Pacific | Federal Court | Trial |
| 11/14/05 | Art Attacks Ink v. MGA Entertainment | SD Superior | Report |

# EXHIBIT C

United National Maintenance Inc. v. San Diego Convention Center, Inc.
Documents Reviewed

| Date | Description | Bates Reference |
|---|---|---|
| | San Diego Convention Center Corporation FY2008 Year-To-Date | SDCC 103678-727 |
| 06/30/06 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103395 |
| 06/30/07 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103396-397 |
| 06/30/08 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103398-399 |
| 06/30/09 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103400-401 |
| 06/30/06 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103059-064 |
| 06/30/07 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103065-071 |
| 06/30/08 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103072-077 |
| 05/31/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103078-084 |
| 06/30/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 105408-415 |
| | Various email correspondence | |
| 09/12/08 | Letter of Intent from Trivest Partners to United Service Companies | UNM029407-412 |
| 8/08 | Business Evaluation of United Service Companies | UNM029413-445 |
| 11/13/07 | Complaint for Injunctive Relief and Damages | |
| 08/08/01 | Convention Services Agreement between GES and United National Maintenance | UNM002365-377 |
| 06/21/05 | Letter Agreement for cleaning services between United Service Companies and Champion | UNM002362-364 |
| 06/30/04 | Memorandum of Understanding on Recognition of Exclusive Jurisdiction | SDCC 101924-928 |
| 11/13/07 | Declaration of Dr. John S. Hekman | |
| 12/27/07 | John Hekman Response to Defendant's Opposition to Motion for Injunction | |
| 07/17/09 | Deposition of Richard Simon | |
| 09/22/09 | Rough Draft Deposition Transcript of Richard Simon | |
| | Exhibits 398-413 from 9/22/09 deposition of Richard Simon | |
| 08/13/09 | Deposition of Robert DeNofrio | |
| 08/31/09 | Deposition of Mark Epstein | |
| 2007 | UNSD Employee History report | UNM002466-476 |
| 2008 | UNSD Employee History report | |
| 2009 | UNSD Employee History report | |
| 06/02/07 | United National Maintenance Payroll Summary | |
| 06/09/07 | United National Maintenance Payroll Summary | |
| 06/14/08 | United National Maintenance Payroll Summary | |
| 06/21/08 | United National Maintenance Payroll Summary | |
| 06/13/09 | United National Maintenance Payroll Summary | |
| 06/20/09 | United National Maintenance Payroll Summary | |
| 07/07-10/09 | UNM contracts and billing information for SDCC shows | |
| n/a | Article 2: Administrative Code - City of San Diego Living Wage Ordinance | |
| n/a | City of San Diego Current Living Wage Rates | |
| 09/14/09 | E-mail correspondence regarding SDCCC FY08 & FY09 Bene Rates | |
| 11/29/07 | Invoice from United National Maintenance | UNM011931 |
| 03/27/08 | Invoice from United National Maintenance | UNM011876 |
| 04/10/08 | Invoice from United National Maintenance | UNM011560 |
| 07/16/08 | Invoice from United National Maintenance | UNM011630 |
| 06/27/08 | Invoice from United National Maintenance | UNM011615 |
| 02/09-05/09 | Invoice from United National Maintenance | UNM030330-333 |
| n/a | Labor Costs for American Osteopathic Association event | UNM030334 |
| Various | Invoice and e-mail correspondence regarding Infectious Diseases of America 2007 event | C0445, C0144-150 |

# EXHIBIT D

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**SDCC Cleaning Hours**

| | | Start Date | PT Hours: Booth Cleaning Hours | Booth Cleaning Amount | Cleaning Services Hours | Cleaning Services Amount | Total Hours | Total Amount | Avg. Rate | Living Wage Hourly Rate | Living Wage Full Cash Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Int'l Society for Optical Eng. | 08/28/07 | - | $ - | 1,128 | $ 11,814 | 1,128 | $ 11,814 | $ 10.47 | $ 10.34 | $ 12.41 |
| 2 | American Osteopathic Ass. | 09/30/07 | 16 | 159 | 1,052 | 10,879 | 1,068 | 11,038 | 10.34 | 10.34 | 12.41 |
| 3 | Infectious Disease Soc. | 10/04/07 | 48 | 481 | 924 | 9,491 | 972 | 9,972 | 10.26 | 10.34 | 12.41 |
| 4 | Amer Soc Human Genetics | 10/23/07 | - | - | 936 | 9,777 | 936 | 9,777 | 10.45 | 10.34 | 12.41 |
| 5 | NAHRO | 10/28/07 | - | - | 680 | 7,091 | 680 | 7,091 | 10.43 | 10.34 | 12.41 |
| 6 | Soc for Neuroscience | 11/03/07 | 198 | 2,032 | 3,190 | 33,078 | 3,388 | 35,110 | 10.36 | 10.34 | 12.41 |
| 7 | AAR & SBL | 11/17/07 | 8 | 82 | 1,098 | 11,490 | 1,106 | 11,572 | 10.46 | 10.34 | 12.41 |
| 8 | Cal School Boards Assn | 11/29/07 | - | - | 470 | 4,869 | 470 | 4,869 | 10.36 | 10.34 | 12.41 |
| 9 | Taking Control of Your Diabetes | 12/08/07 | - | - | 96 | 1,054 | 96 | 1,054 | 10.98 | 10.34 | 12.41 |
| 10 | URJ General Assembly | 12/12/07 | - | - | 1,414 | 14,774 | 1,414 | 14,774 | 10.45 | 10.34 | 12.41 |
| 11 | SD Int'l Boat Show | 01/03/08 | - | - | 983 | 10,219 | 983 | 10,219 | 10.40 | 10.34 | 12.41 |
| 12 | West 2008 AFCEA & USNI | 02/05/08 | 40 | 446 | 1,151 | 11,852 | 1,191 | 12,298 | 10.33 | 10.34 | 12.41 |
| 13 | Global Pet Expo | 02/14/08 | - | - | 3,248 | 33,820 | 3,248 | 33,820 | 10.41 | 10.34 | 12.41 |
| 14 | Print Week | 02/20/08 | - | - | 70 | 712 | 70 | 712 | 10.17 | 10.34 | 12.41 |
| 15 | Penwell Military Tech | 03/11/08 | - | - | 96 | 974 | 96 | 974 | 10.15 | 10.34 | 12.41 |
| 16 | Amer Pharmacist Assn | 03/14/08 | 32 | 326 | 819 | 8,381 | 851 | 8,707 | 10.23 | 10.34 | 12.41 |
| 17 | Travel Goods Assn | 03/15/08 | 112 | 1,137 | 1,173 | 12,467 | 1,285 | 13,604 | 10.59 | 10.34 | 12.41 |
| 18 | International Cemetery & Funeral Associatio | 03/26/08 | - | - | 342 | 3,473 | 342 | 3,473 | 10.15 | 10.34 | 12.41 |
| 19 | Intl Alliance Avaya | 03/30/08 | - | - | 676 | 7,590 | 676 | 7,590 | 11.23 | 10.34 | 12.41 |
| 20 | SD Home Design & Landscape | 04/04/08 | - | - | 232 | 2,344 | 232 | 2,344 | 10.10 | 10.34 | 12.41 |
| 21 | FASEB Experimental Biology | 04/05/08 | 32 | 326 | 2,214 | 22,905 | 2,246 | 23,231 | 10.34 | 10.34 | 12.41 |
| 22 | National Indian Gaming | 04/20/08 | 56 | 567 | 1,198 | 12,640 | 1,254 | 13,207 | 10.53 | 10.34 | 12.41 |
| 23 | RIMS | 04/27/08 | 72 | 734 | 1,676 | 17,539 | 1,748 | 18,273 | 10.45 | 10.34 | 12.41 |
| 24 | San Diego Assn of Realtors | 05/09/08 | - | - | 110 | 1,109 | 110 | 1,109 | 10.08 | 10.34 | 12.41 |
| 25 | Rock N Roll Marathon | 05/30/08 | - | - | 192 | 1,948 | 192 | 1,948 | 10.15 | 10.34 | 12.41 |
| 26 | ASTD | 06/01/08 | 80 | 811 | 2,272 | 23,658 | 2,352 | 24,469 | 10.40 | 10.34 | 12.41 |
| 27 | Realcomm | 06/09/08 | - | - | 152 | 1,545 | 152 | 1,545 | 10.16 | 10.34 | 12.41 |
| 28 | Assn Unmanned Veh Sys | 06/10/08 | 47 | 515 | 1,182 | 12,299 | 1,229 | 12,814 | 10.43 | 10.34 | 12.41 |
| 29 | Natl Assn Consumer Shows | 06/25/08 | - | - | 92 | 937 | 92 | 937 | 10.18 | 10.34 | 12.41 |
| 30 | NACDS Marketplace Conf | 06/28/08 | 88 | 935 | 1,604 | 16,748 | 1,692 | 17,683 | 10.45 | 10.34 | 12.41 |
| 31 | Natl Assn Fed Credit Unions | 07/09/08 | 24 | 245 | 493 | 5,075 | 517 | 5,320 | 10.29 | 10.58 | 12.70 |
| 32 | CME - US Psychiatry & Mental Health | 10/30/08 | 24 | 248 | 706 | 7,546 | 730 | 7,794 | 10.68 | 10.58 | 12.70 |
| 33 | Quick Stuff Store Mgr | 11/03/08 | - | - | 96 | 996 | 96 | 996 | 10.38 | 10.58 | 12.70 |
| 34 | Intl Assn Chiefs of Police | 11/08/08 | 268 | 2,849 | 3,731 | 39,795 | 3,999 | 42,644 | 10.66 | 10.58 | 12.70 |
| 35 | Taking Control of Your Diabetes | 11/22/08 | - | - | 155 | 1,620 | 155 | 1,620 | 10.45 | 10.58 | 12.70 |
| 36 | Calif School Boards Assn | 12/04/08 | 20 | 212 | 692 | 7,425 | 712 | 7,637 | 10.73 | 10.58 | 12.70 |
| 37 | San Diego Boat Show | 01/08/09 | 16 | 168 | 847 | 9,031 | 863 | 9,199 | 10.66 | 10.58 | 12.70 |
| 38 | Calif School Nutrition Assn | 01/09/09 | 16 | 187 | 392 | 4,248 | 408 | 4,435 | 10.87 | 10.58 | 12.70 |
| 39 | Hypack 2009 | 01/12/09 | - | - | 176 | 1,837 | 176 | 1,837 | 10.44 | 10.58 | 12.70 |
| 40 | Penton Media The Special Event | 01/28/09 | 32 | 332 | 1,009 | 10,807 | 1,041 | 11,139 | 10.70 | 10.58 | 12.70 |

Ex. 5, P. 91

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
SDCC Cleaning Hours

| | | | PT Hours | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Start | Booth Cleaning | | Cleaning Services | | Total | | | Living Wage | Living Wage |
| | | Date | Hours | Amount | Hours | Amount | Hours | Amount | Avg. Rate | Hourly Rate | Full Cash Rate |
| 41 | Print Week | 02/04/09 | - | - | 48 | 502 | 48 | 502 | 10.46 | 10.58 | 12.70 |
| 42 | West 2009 AFCEA & USNI | 02/11/09 | 92 | 997 | 1,001 | 10,699 | 1,093 | 11,696 | 10.70 | 10.58 | 12.70 |
| 43 | Anti-Aging Expo | 02/27/09 | - | - | 132 | 1,425 | 132 | 1,425 | 10.80 | 10.58 | 12.70 |
| 44 | Pri-Med Access Spring 2009 | 03/18/09 | - | - | 84 | 878 | 84 | 878 | 10.45 | 10.58 | 12.70 |
| 45 | Cal Assn School Busn Officials | 04/07/09 | 12 | 128 | 580 | 6,176 | 592 | 6,304 | 10.65 | 10.58 | 12.70 |
| 46 | Lawson Software CUE | 04/19/09 | 38 | 396 | 1,273 | 13,710 | 1,311 | 14,106 | 10.76 | 10.58 | 12.70 |
| 47 | American Thoracic Society | 05/15/09 | 20 | 206 | 1,868 | 19,911 | 1,888 | 20,117 | 10.66 | 10.58 | 12.70 |
| 48 | Amer Acad Phys Assistants | 05/23/09 | 8 | 84 | 1,741 | 18,668 | 1,749 | 18,752 | 10.72 | 10.58 | 12.70 |
| 49 | Rock N Roll Marathon | 05/29/09 | 4 | 42 | 323 | 3,513 | 327 | 3,555 | 10.87 | 10.58 | 12.70 |
| 50 | Military & Aerospace Electron | 06/01/09 | - | - | 40 | 420 | 40 | 420 | 10.50 | 10.58 | 12.70 |
| | Total | | 1,403 | 14,645 | 45,857 | 481,759 | 46,132 | 484,590 | | | |

Ex. 5, P. 92

# EXHIBIT E

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Summary of Economic Loss**

| Description | Amount |
|---|---|
| Difference in Hourly (Non-Supervisor) Rates | $ 69,191 |
| Non-Hourly Services | 398,856 |
| Paradice Losses | 16,541 |
| Less: Aisle Porter Labor | (16,473) |
| Less: Incremental Supplies and Other Costs | (10,923) |
| Less: Assistance from GSC | (11,087) |
| Total | $ 446,106 |

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services**

| | | Billed By SDCC | Would Have Cost UNM | Economic Loss |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| Total Labor Hours | | 11,518.0 | | |
| Regular | 88% | | 10,135.8 | |
| Overtime | 12% | | 1,382.2 | |
| Hourly Rate | | | | |
| Regular | | $ 17.00 | $ 10.37 | |
| Overtime | | | 15.56 | |
| Labor Cost | | | | |
| Regular | | 195,806 | 105,108 | |
| Overtime | | | 21,507 | |
| **Total Hourly Services** | | **$ 195,806** | **$ 126,615** | **$ 69,191** |

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning**

| | | Avoided Labor Cost | Economic Loss |
|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning** | | | |
| SDCC Charges | | $ - | $ 426,580 |
| Labor Hours Avoided | | 2,384.1 | |
| Regular | 88% | 2,098.0 | |
| Overtime | 12% | 286.1 | |
| Blended Hourly Rate | | | |
| Regular | | $ 10.97 | |
| Overtime | | 16.46 | |
| Labor Cost Avoided | | | |
| Regular | | 23,015 | |
| Overtime | | 4,709 | |
| Total Labor Cost Avoided | | 27,724 | (27,724) |
| **Total Exhibit Booth Cleaning** | | **$ 60,244** | **398,856** |

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Paradice Losses**

| | Hours Not Billed by SDCC to UNM | | |
|---|---|---|---|
| | But For | Actual | Diff |
| **12 West 2008 AFCEA & USNI** | | | |
| Revenue | $ 29,756 | $ 29,756 | $ - |
| Labor Hours | 386 | | |
| Labor Rate | 10.97 | | |
| Labor Expense | 4,234 | | |
| Other Expense | 516 | | |
| Total Expense | 4,751 | 20,695 | 15,944 |
| Profit | 25,005 | 9,061 | 15,944 |
| 50% | 12,502 | 4,530 | (7,972) |
| Lost Profit | | | $ 7,972 |
| **42 West 2009 AFCEA & USNI** | | | |
| Revenue | $ 30,471 | $ 30,471 | $ - |
| Labor Hours | 519 | | |
| Labor Rate | 10.97 | | |
| Labor Expense | 5,693 | | |
| Other Expense | 276 | | |
| Total Expense | 5,970 | 23,108 | 17,139 |
| Profit | 24,502 | 7,363 | 17,139 |
| 50% | 12,251 | 3,681 | (8,569) |
| Lost Profit | | | $ 8,569 |
| | | **Total Parradice Losses:** | **$ 16,541** |

## United National Maintenance Inc. v. San Diego Convention Center, Inc.
## Economic Damages - Aisle Porter and Other

| | | Avoided Labor Cost |
|---|---|---|
| **Aisle Porter and Other (non-supervisor)** | | |
| Labor Hours | | 1,498.5 |
| Regular | 88% | 1,318.7 |
| Overtime | 12% | 179.8 |
| Hourly Rate | | |
| Regular | | $ 10.37 |
| Overtime | | 15.56 |
| Labor Cost | | |
| Regular | | 13,675 |
| Overtime | | 2,798 |
| **Total Aisle Porter and Other** | | **$ 16,473** |

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Booth Cleaning Hours**

| | | Booth Cleaning Hours | | | |
|---|---|---|---|---|---|
| | | FT | PT | Total | Bates |
| 1 | Int'l Society for Optical Eng. | 24 | - | 24 | SDCC 103683 |
| 2 | American Osteopathic Ass. | 24 | 16 | 40 | SDCC 103684 |
| 3 | Infectious Disease Soc. | 56 | 48 | 104 | SDCC 103687 |
| 4 | Amer Soc Human Genetics | 16 | - | 16 | SDCC 103686 |
| 5 | NAHRO | - | - | - | SDCC 103688 |
| 6 | Soc for Neuroscience | 96 | 198 | 294 | SDCC 103685 |
| 7 | AAR & SBL | 24 | 8 | 32 | SDCC 103681 |
| 8 | Cal School Boards Assn | 32 | - | 32 | SDCC 103689 |
| 9 | Taking Control of Your Diabetes | - | - | - | SDCC 103709 |
| 10 | URJ General Assembly | 32 | - | 32 | SDCC 103682 |
| 11 | SD Int'l Boat Show | - | - | - | SDCC 103707 |
| 12 | West 2008 AFCEA & USNI | 24 | 40 | 64 | SDCC 103690 |
| 13 | Global Pet Expo | 24 | - | 24 | SDCC 103691 |
| 14 | Print Week | - | - | - | SDCC 103705 |
| 15 | Penwell Military Tech | - | - | - | SDCC 103696 |
| 16 | Amer Pharmacist Assn | 24 | 32 | 56 | SDCC 103693 |
| 17 | Travel Goods Assn | - | 112 | 112 | SDCC 103694 |
| 19 | Intl Alliance Avaya | - | - | - | SDCC 103692 |
| 20 | SD Home Design & Landscape | - | - | - | SDCC 103708 |
| 21 | FASEB Experimental Biology | - | 32 | 32 | SDCC 103698 |
| 22 | National Indian Gaming | 8 | 56 | 64 | SDCC 103699 |
| 23 | RIMS | 72 | 72 | 144 | SDCC 103697 |
| 24 | San Diego Assn of Realtors | - | - | - | SDCC 103706 |
| 25 | Rock N Roll Marathon | 7 | - | 7 | SDCC 103701 |
| 26 | ASTD | 40 | 80 | 120 | SDCC 103700 |
| 28 | Assn Unmanned Veh Sys | 8 | 47 | 55 | SDCC 103703 |
| 29 | Natl Assn Consumer Shows | - | - | - | SDCC 103710 |
| 30 | NACDS Marketplace Conf | 32 | 88 | 120 | SDCC 103702 |
| 31 | Natl Assn Fed Credit Unions | - | 24 | 24 | SDCC 103720 |
| 32 | CME - US Psychiatry & Mental Health | - | 24 | 24 | SDCC 103680 |
| 33 | Quick Stuff Store Mgr | - | - | - | SDCC 103721 |
| 34 | Intl Assn Chiefs of Police | 62 | 268 | 330 | SDCC 103679 |
| 35 | Taking Control of Your Diabetes | - | - | - | SDCC 103722 |
| 36 | Calif School Boards Assn | 10 | 20 | 30 | SDCC 103678 |
| 37 | San Diego Boat Show | - | 16 | 16 | SDCC 103719 |
| 38 | Calif School Nutrition Assn | - | 16 | 16 | SDCC 103715 |
| 39 | Hypack 2009 | - | - | - | SDCC 103723 |
| 40 | Penton Media The Special Event | 8 | 32 | 40 | SDCC 103724 |
| 41 | Print Week | - | - | - | SDCC 103717 |
| 42 | West 2009 AFCEA & USNI | 28 | 92 | 120 | SDCC 103714 |
| 43 | Anti-Aging Expo | - | - | - | SDCC 103718 |
| 44 | Pri-Med Access Spring 2009 | - | - | - | SDCC 103725 |
| 45 | Cal Assn School Busn Officials | 6 | 12 | 18 | SDCC 103726 |
| 46 | Lawson Software CUE | 8 | 38 | 46 | SDCC 103716 |
| 47 | American Thoracic Society | 12 | 20 | 32 | SDCC 103713 |
| 48 | Amer Acad Phys Assistants | 16 | 8 | 24 | SDCC 103727 |
| 49 | Rock N Roll Marathon | 24 | 4 | 28 | SDCC 103711 |
| 50 | Military & Aerospace Electron | | | | SDCC 103712 |
| 52 | SDG&E Client Appreciation | | | | |
| 53 | Drug Information Assn | - | - | 93 (1) | |
| 54 | Cal Assn Mortgage Brokers | | | | |
| 56 | Optics & Photonics | | | | |
| 57 | NBTA International | - | - | 126 | SDCC114027-30 |
| 58 | Int'l Chapter PEO Sisterhood | | | | |

Ex.5, P. 99

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Booth Cleaning Hours

| | | Booth Cleaning Hours | | | |
|---|---|---|---|---|---|
| | | FT | PT | Total | Bates |
| 59 | Charles Schwab Impact 2009 | - | - | 46 | SDCC113978-9 |
| 60 | Primed Access | | | | |
| 61 | Taking Control of Your Diabetes | | | | |
| | **Total** | 717 | 1,403 | 2,384 | |

**Note:**
(1) Estimated based on shows with exhibit booth revenue in excess of $10,000.

Ex.5, P.100

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Incremental Expenses**

| | 2005 | 2006 | 2007 | Total | % |
|---|---|---|---|---|---|
| Sales - Reg - CA | $ 13,923 | $ 42,286 | $ 4,788 | $ 60,997 | |
| Sales - Shows - CA | 1,359,223 | 2,467,737 | 2,764,177 | 6,591,137 | |
| Sales Allowance - Shows CA | (2) | (1,296) | (37) | (1,335) | |
| Total Sales | 1,373,144 | 2,508,727 | 2,768,928 | 6,650,799 | 100% |
| Uniform Supplies - CA | - | 2,638 | - | 2,638 | 0.04% |
| Janitorial Supplies - CA | 18,864 | 28,937 | 20,594 | 68,395 | 1.03% |
| Equipment Supplies - CA | 2,500 | 14,509 | 7,147 | 24,156 | 0.36% |
| Equipment Rental - CA | 262 | 553 | 8,726 | 9,541 | 0.14% |
| **Total Incremental Expenses** | **$ 21,626** | **$ 46,637** | **$ 36,467** | **$ 104,730** | **1.57%** |

| | |
|---|---|
| UNM Billings | $ 693,640 |
| Incremental Expense % | 1.57% |
| | $ 10,923 |

Ex.5, P. 101

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 1 Int'l Society for Optical Eng. | | | | | | | | | | |
| Move In | | | 84.00 | $ 17.00 | $ 1,428.00 | UNM011973 | 84.00 | $ 16.30 | $ 1,369.20 | UNM011965, UNM011971 |
| Move In - Supervisor | | | | | | | 27.00 | 16.92 | 456.84 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 16.30 | 570.50 | |
| Move Out - Supervisor | | | | | | | 6.00 | 16.92 | 101.52 | |
| Booth | | | | | 4,280.70 | | | | 4,280.70 | |
| 2 American Osteopathic Ass. | | | | | | | | | | |
| Move In | | | 82.00 | 17.00 | 1,394.00 | UNM011930 | 82.00 | 16.30 | 1,336.60 | UNM030334 |
| Move In - Supervisor | | | | | | | 24.00 | 16.92 | 406.08 | |
| Move Out | | | 61.00 | 17.00 | 1,037.00 | | 61.00 | 16.30 | 994.30 | |
| Move Out - Supervisor | | | | | | | 2.00 | 16.92 | 33.84 | |
| Overnight Aisle | | | 22.00 | 17.00 | 374.00 | | | | | |
| Periodic Porters | | | | | | | | | 225.00 | |
| Booth | | | | | 12,661.25 | | | | 7,453.00 | |
| Assistance From GSC | | | | | | | | | 2,508.71 | |
| 3 Infectious Disease Soc. | | | | | | | | | | |
| Move In | | | 125.00 | 17.00 | 2,125.00 | UNM011933 | 125.00 | 16.30 | 2,037.50 | UNM008457, C 0445 |
| Move In - Supervisor | | | | | | | 25.50 | 16.92 | 431.46 | |
| Move Out | | | 101.00 | 17.00 | 1,717.00 | | 101.00 | 16.30 | 1,646.30 | |
| Move Out - Supervisor | | | | | | | 8.00 | 16.92 | 135.36 | |
| Overnight Aisle | | | 14.00 | 17.00 | 238.00 | | | | | |
| Booth | | | | | 15,075.40 | | | | | |
| Show Cleaning | | | | | | | | | 7,770.00 | |
| Periodic Porters | | | | | | | | | 175.00 | |
| Assistance From GSC | | | | | | | | | 3,479.89 | |
| 4 Amer Soc Human Genetics | | | | | | | | | | |
| Move In | | | 80.00 | 17.00 | 1,360.00 | UNM008644 | 80.00 | 17.00 | 1,360.00 | UNM011944 |
| Move In - Supervisor | | | | | | | 12.00 | 17.43 | 209.16 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.00 | 595.00 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 46.00 | 17.00 | 782.00 | | 46.00 | 17.00 | 782.00 | |
| Booth | | | | | 3,099.00 | | | | 3,099.00 | |

Ex. 5, P. 102

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 5 NAHRO | | | | | | | | | | |
| Move In | | | 39.00 | 17.00 | 663.00 | UNM011938 | 39.00 | 16.74 | 652.86 | UNM011939 |
| Move In - Supervisor | | | | | | | 6.00 | 17.43 | 104.58 | |
| Move Out | | | 22.00 | 17.00 | 374.00 | | 22.00 | 16.74 | 368.28 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | 472.00 | | | | 487.50 | |
| Carpet Package | | | | | | | | | 83.70 | |
| 6 Soc for Neuroscience | | | | | | | | | | |
| Move In | | | 349.00 | 17.00 | 5,933.00 | UNM011925 | 349.00 | 17.00 | 5,933.00 | UNM011926 |
| Move In - Supervisor | | | | | | | 34.50 | 17.43 | 601.34 | |
| Move Out | | | 275.00 | 17.00 | 4,675.00 | | 275.00 | 17.00 | 4,675.00 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 115.00 | 17.00 | 1,955.00 | | 115.00 | 17.00 | 1,955.00 | |
| Booth | | | | | 15,726.60 | | | | 15,726.60 | |
| Booth carpet | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.00 | 1,241.00 | |
| 7 AAR & SBL | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011909 | 62.00 | 17.00 | 1,054.00 | UNM011910 |
| Move In - Supervisor | | | | | | | 17.00 | 17.43 | 296.31 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.00 | 1,122.00 | |
| Overnight Aisle | | | 15.00 | 17.00 | 255.00 | | | | | |
| Booth | | | | | 5,858.05 | | | | 3,691.00 | |
| Periodic Porter | | | | | | | | | 100.00 | |
| Assistance From GSC | | | | | | | | | 1,012.87 | |
| 8 Cal School Boards Assn | | | | | | | | | | |
| Move In | | | 58.00 | 17.00 | 986.00 | UNM011948 | 58.00 | 16.74 | 970.92 | UNM011949 |
| Move In - Supervisor | | | | | | | 19.00 | 17.43 | 331.17 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 16.74 | 401.76 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 1,007.30 | | | | 1,013.50 | |
| Assn Booth | | | | | 260.00 | | 16.00 | 16.74 | 267.84 | |
| Carpet Package | | | | | | | | | 1,035.00 | |

Ex. 5, P. 103

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 9 Taking Control of Your Diabetes | | | | | | | | | | |
| Move In | | | 17.00 | 17.00 | 289.00 | UNM011919 | 17.00 | 16.74 | 284.58 | UNM011920 |
| Move In - Supervisor | | | | | | | 9.50 | 17.43 | 165.59 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 16.74 | 83.70 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 136.00 | | | | 136.00 | |
| 10 URJ General Assembly | | | | | | | | | | |
| Move In | | | 37.00 | 17.00 | 629.00 | UNM011913 | 37.00 | 16.74 | 619.38 | UNM011914 |
| Move In - Supervisor | | | | | | | 22.00 | 17.43 | 383.46 | |
| Move Out | | | 42.00 | 17.00 | 714.00 | | 42.00 | 16.74 | 703.08 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.43 | 122.01 | |
| Overnight Aisle | | | 32.00 | 17.00 | 544.00 | | | | | |
| Booth | | | | | 565.70 | | | | 565.70 | |
| AB-1 Gen Session Aisle Carpet | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.00 | 85.00 | |
| Carpet Package | | | | | | | | | 378.00 | |
| 11 SD Int'l Boat Show | | | | | | | | | | |
| Move In | | | 71.00 | 17.00 | 1,207.00 | UNM011904 | 71.00 | 16.74 | 1,188.54 | UNM011905 |
| Move In - Supervisor | | | | | | | 29.50 | 17.43 | 514.19 | |
| Move Out | | | 74.00 | 17.00 | 1,258.00 | | 74.00 | 16.74 | 1,238.76 | |
| Move Out - Supervisor | | | | | | | 11.00 | 17.43 | 191.73 | |
| Aisle Cleaning During Event | | | 125.00 | 17.00 | 2,125.00 | | 125.00 | 16.74 | 2,092.50 | |
| Aisle Cleaning After Hours | | | 33.00 | 17.00 | 561.00 | | | | | |
| Booth | | | | | 168.00 | | | | 168.00 | |
| Pond Leaks Cleaning | | | 21.00 | 17.00 | 357.00 | | 21.00 | 16.74 | 351.54 | |



Ex.5, P. 104

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 13 Global Pet Expo | | | | | | | | | | |
| Move In | | | 580.00 | 17.00 | 9,860.00 | UNM011860 | 580.00 | 16.74 | 9,709.20 | UNM011898 |
| Move In - Supervisor | | | | | | | 44.00 | 17.43 | 766.92 | |
| Move Out | | | 376.00 | 17.00 | 6,392.00 | | 376.00 | 16.74 | 6,294.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 73.00 | 17.00 | 1,241.00 | | | | | |
| Aisle Porter | 44.50 | 775.64 | | | | | 44.50 | 17.43 | 775.64 | |
| Booth | | | | | 27,809.63 | | | | 27,480.57 | |
| Carpet Package | | | | | | | | | 6,025.50 | |
| 14 Print Week | | | | | | | | | | |
| Move In | | | 6.00 | 17.00 | 102.00 | UNM011864 | 11.00 | 16.74 | 184.14 | UNM011868 |
| Move In - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.74 | 133.92 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 30.50 | | | | 30.50 | |
| 15 Penwell Military Tech | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM011858 | 17.00 | 17.00 | 289.00 | UNM011856 |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 9.00 | 17.00 | 153.00 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | 1,138.00 | | | | 1,138.00 | |
| 16 Amer Pharmacist Assn | | | | | | | | | | |
| Move In | | | 112.00 | 17.00 | 1,904.00 | UNM011548 | | | | |
| Move Out | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Overnight Aisle | | | 16.00 | 17.00 | 272.00 | | | | | |
| Booth | | | | | 13,141.40 | | | | | |
| Package | | | | | 200.00 | | | | | |
| Invoice Total | | | | | | | | | 11,877.86 | UNM011560 |
| Assistance From GSC | | | | | | | | | 2,389.27 | |
| 17 Travel Goods Assn | | | | | | | | | | |
| Move In | | | 143.00 | 17.00 | 2,431.00 | UNM011529 | 143.00 | 16.74 | 2,393.82 | UNM011544 |
| Move In - Supervisor | | | | | | | 24.00 | 17.43 | 418.32 | |
| Move Out | | | 150.00 | 17.00 | 2,550.00 | | 150.00 | 16.74 | 2,511.00 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | - | |
| Booth | | | | | 4,440.00 | | | | 4,440.00 | |
| Package | | | | | 4,508.00 | | | | 8,214.75 | |
| Carpet Package | | | | | | | | | 340.20 | |



Ex. 5, p. 105

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 19 Intl Alliance Avaya | | | | | | | | | | |
| Move In | | | 86.00 | 17.00 | 1,462.00 | UNM011561 | 86.00 | 17.24 | 1,482.64 | UNM011572 |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.24 | 448.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 12.00 | 17.00 | 204.00 | | | | | |
| Booth | | | | | 1,197.50 | | | | 672.50 | |
| Package | | | | | 1,579.00 | | | | 3,550.50 | |
| 20 SD Home Design & Landscape | | | | | | | | | | |
| Move In | | | 65.00 | 17.00 | 1,105.00 | UNM011827 | 65.00 | 17.24 | 1,120.60 | UNM011839 |
| Move In - Supervisor | | | | | | | 3.00 | 17.95 | 53.85 | |
| Move Out | | | 53.00 | 17.00 | 901.00 | | 53.00 | 17.24 | 913.72 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Cleaning During Event | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.24 | 1,086.12 | |
| Overnight Aisle | | | 7.00 | 17.00 | 119.00 | | | | | |
| Booth | | | | | 48.00 | | | | 48.00 | |
| 21 FASEB Experimental Biology | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM011815 | | | | UNM011825 |
| Move Out | | | 148.00 | 17.00 | 2,516.00 | | | | | |
| Move In & Out | | | | | | | | | 4,032.00 | |
| Overnight Aisle | | | 85.00 | 17.00 | 1,445.00 | | | | | |
| Aisle Porters | | | | | | | | | 1,008.00 | |
| Booth | | | | | 6,391.00 | | | | 6,391.00 | |
| 22 National Indian Gaming | | | | | | | | | | |
| Move In | | | 234.00 | 17.00 | 3,978.00 | UNM011815 | 234.00 | 17.24 | 4,034.16 | UNM011813 |
| Move In - Supervisor | | | | | | | 45.00 | 17.95 | 807.75 | |
| Move Out | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Booth | | | | | 12,794.57 | | | | 12,794.57 | |
| Carpet Package | | | | | | | | | 7,066.80 | |

EX 5, P. 106

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 23 RIMS | | | | | | | | | | |
| Move In | | | 240.00 | 17.00 | 4,080.00 | UNM011577 | 240.00 | 17.24 | 4,137.60 | UNM011575 |
| Move In - Supervisor | | | | | | | 55.50 | 17.95 | 996.23 | |
| Move Out | | | 205.00 | 17.00 | 3,485.00 | | 205.00 | 17.24 | 3,534.20 | |
| Move Out - Supervisor | | | | | | | 18.00 | 17.95 | 323.10 | |
| Overnight Aisle | | | 42.00 | 17.00 | 714.00 | | | | | |
| Aisle Porter | 119.00 | 2,051.56 | | | | | 119.00 | 17.24 | 2,051.56 | |
| Booth | | | | | 36,387.93 | | | | 36,387.93 | |
| Booth Package | | | | | 1,548.00 | | | | 5,702.40 | |
| Assn Booth | | | | | 312.00 | | | | | |
| 24 San Diego Assn of Realtors | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011592 | 52.00 | 17.24 | 896.48 | UNM011601 |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40. | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Cleaning Public Hours | | | 13.00 | 17.00 | 221.00 | | | | | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 15.00 | 258.60 | | | | | 15.00 | 17.24 | 258.60 | |
| Booth | | | | | 206.00 | | | | 206.00 | |
| Package | | | | | 192.00 | | | | | |
| Carpet Package | | | | | | | | | 432.00 | |
| 25 Rock N Roll Marathon | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011782 | 62.00 | 17.24 | 1,068.88 | UNM011784 |
| Move In - Supervisor | | | | | | | 16.50 | 17.95 | 296.18 | |
| Move Out | | | 30.00 | 17.00 | 510.00 | | 30.00 | 17.24 | 517.20 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 55.00 | 948.20 | | | | | 55.00 | 17.24 | 948.20 | |
| Aisle Porter - Supervisor | | | | | | | 16.00 | 17.95 | 287.20 | |
| Booth | | | | | 961.00 | | | | 961.00 | |

Ex. 5, P. 107

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 26 ASTD | | | | | | | | | | |
| Move In | | | 198.00 | 17.00 | 3,366.00 | UNM011628 | | | | UNM011630 |
| Move Out | | | 159.00 | 17.00 | 2,703.00 | | | | | |
| Overnight Aisle | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Booth | | | | | 12,199.16 | | | | | |
| Package | | | | | 6,760.00 | | | | | |
| Carpet | | | 6.00 | 17.00 | 102.00 | | | | | |
| Invoice Total | | | | | | | | | 24,790.78 | |
| Assistance From GSC | | | | | | | | | 739.19 | |
| 28 Assn Unmanned Veh Sys | | | | | | | | | | |
| Move In | | | 154.00 | 17.00 | 2,618.00 | UNM011613 | | | | UNM011615 |
| Move Out | | | 138.00 | 17.00 | 2,346.00 | | | | | |
| Overnight Aisle | | | 26.00 | 17.00 | 442.00 | | | | | |
| Booth | | | | | 17,567.35 | | | | | |
| Package | | | | | 876.00 | | | | | |
| Invoice Total | | | | | | | | | 21,934.83 | |
| Assistance From GSC | | | | | | | | | 957.26 | |
| 29 Natl Assn Consumer Shows | | | | | | | | | | |
| Move In | | | 10.00 | 17.00 | 170.00 | UNM011762 | 10.00 | 17.24 | 172.40 | UNM011766 |
| Move In - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Booth | | | | | 72.00 | | | | 72.00 | |
| Carpet Package | | | | | | | | | 32.40 | |
| 30 NACDS Marketplace Conf | | | | | | | | | | |
| Move In | | | 482.00 | 17.00 | 8,194.00 | UNM011645 | 482.00 | 17.24 | 8,309.68 | UNM011647 |
| Move In - Supervisor | | | | | | | 69.00 | 17.95 | 1,238.55 | |
| Move Out | | | 282.00 | 17.00 | 4,794.00 | | 282.00 | 17.24 | 4,861.68 | |
| Move Out - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Overnight Aisle | | | 101.00 | 17.00 | 1,717.00 | | | | | |
| Aisle Porter | 200.00 | 3,448.00 | | | | | 200.00 | 17.24 | 3,448.00 | |
| Aisle Porter - Supervisor | | | | | | | 31.50 | 17.95 | 565.43 | |
| Booth | | | | | 36,799.31 | | | | 36,799.31 | |
| Package Booth | | | | | 1,896.00 | | | | 6,860.70 | |

Ex 5, P. 108

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 31 Natl Assn Fed Credit Unions | | | | | | | | | | |
| Move In | | | 36.00 | 17.00 | 612.00 | UNM011664 | 36.00 | 17.24 | 620.64 | UNM011666 |
| Move In - Supervisor | | | | | | | 22.50 | 17.95 | 403.88 | |
| Move Out | | | 47.00 | 17.00 | 799.00 | | 47.00 | 17.24 | 810.28 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.95 | 125.65 | |
| Overnight Aisle | | | 21.00 | 17.00 | 357.00 | | | | | |
| Aisle Porter | 30.00 | 517.20 | | | | | 30.00 | 17.24 | 517.20 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 17.95 | 134.63 | |
| Booth | | | | | 3,215.68 | | | | 3,641.95 | |
| Package Booth | | | | | 120.00 | | | | | |
| 32 CME - US Psychiatry & Mental Health | | | | | | | | | | |
| Move In | | | 102.00 | 17.00 | 1,734.00 | UNM011685 | 102.00 | 17.24 | 1,758.48 | UNM030327 |
| Move In - Supervisor | | | | | | | 21.50 | 17.95 | 385.93 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.24 | 965.44 | |
| Move Out - Supervisor | | | | | | | 6.50 | 17.95 | 116.68 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 32.00 | 551.68 | | | | | 32.00 | 17.24 | 551.68 | |
| Aisle Porter - Supervisor | | | | | | | 2.50 | 17.95 | 44.88 | |
| Booth | | | | | 10,033.48 | | | | 10,356.58 | |
| Package Booth | | | | | 404.00 | | | | 256.50 | |
| 33 Quick Stuff Store Mgr | | | | | | | | | | |
| Move In | | | 5.00 | 17.00 | 85.00 | UNM012004 | 5.00 | 17.24 | 86.20 | UNM012032 |
| Move In - Supervisor | | | | | | UNM012023 | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | |
| Move Out - Supervisor | | | | | | | 2.00 | 17.95 | 35.90 | |
| Aisle Porter | 4.00 | 68.96 | | | | | 4.00 | 17.24 | 68.96 | |
| Aisle Porter - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Booth | | | | | 59.88 | | | | 59.88 | |
| Carpet Package | | | | | | | | | 20.70 | |

Ex. 5, P. 109

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 34 Intl Assn Chiefs of Police | | | | | | | | | | |
| Move In | | | 503.00 | 17.00 | 8,551.00 | UNM011700 | 503.00 | 16.30 | 8,198.90 | UNM011713 |
| Move In - Supervisor | | | | | | UNM012023 | 73.00 | 16.92 | 1,235.16 | |
| Move Out | | | 278.00 | 17.00 | 4,726.00 | | 278.00 | 16.30 | 4,531.40 | |
| Move Out - Supervisor | | | | | | | 18.50 | 16.92 | 313.02 | |
| Overnight Aisle | | | 59.00 | 17.00 | 1,003.00 | | | | | |
| Aisle Porter | 190.00 | 3,097.00 | | | | | 190.00 | 16.30 | 3,097.00 | |
| Aisle Porter - Supervisor | | | | | | | 19.00 | 16.92 | 321.48 | |
| Booth | | | | | 40,550.68 | | | | 40,550.68 | |
| Package | | | | | 528.00 | | | | 528.00 | |
| 35 Taking Control of Your Diabetes | | | | | | | | | | |
| Move In | | | 9.00 | 17.00 | 153.00 | UNM011735 | 9.00 | 17.24 | 155.16 | UNM011760 |
| Move In - Supervisor | | | | | | UNM012023 | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Porter - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Booth | | | | | 277.40 | | | | 277.40 | |
| 36 Calif School Boards Assn | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011718 | 52.00 | 17.24 | 896.48 | UNM011734 |
| Move In - Supervisor | | | | | | UNM012023 | 16.00 | 17.95 | 287.20 | |
| Move Out | | | 40.00 | 17.00 | 680.00 | | 40.00 | 17.24 | 689.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 67.00 | 1,155.08 | | | | | 67.00 | 17.24 | 1,155.08 | |
| Aisle Porter - Supervisor | | | | | | | 12.50 | 17.95 | 224.38 | |
| Booth | | | | | 1,796.90 | | | | 1,796.90 | |
| Package | | | | | 912.00 | | | | 760.00 | |
| Carpet Package | | | | | | | | | 326.70 | |



Ex. 5, P. 110

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 37 San Diego Boat Show | | | | | | | | | | |
| Move In | | | 81.00 | 17.00 | 1,377.00 | UNM028746 | 81.00 | 17.24 | 1,396.44 | UNM028763 |
| Move In - Supervisor | | | | | | | 29.00 | 17.95 | 520.55 | |
| Move Out | | | 69.00 | 17.00 | 1,173.00 | | 69.00 | 17.24 | 1,189.56 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Maintenance | | | 103.00 | 17.00 | 1,751.00 | | 103.00 | 17.24 | 1,775.72 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter - Supervisor | | | | | | | 27.50 | 17.95 | 493.63 | |
| Booth | | | | | 352.00 | | | | 352.00 | |
| Water Cleanup | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Marine Dock Labor | 32.00 | 574.40 | | | | | 32.00 | 17.95 | 574.40 | |
| 38 Calif School Nutrition Assn | | | | | | | | | | |
| Booth | | | | | 1,907.45 | UNM028675 | | | 2,073.45 | UNM030328 |
| Package Booth | | | | | 40.00 | | | | 182.70 | |
| 39 Hypack 2009 | | | | | | | | | | |
| Move In | | | 2.00 | 17.00 | 34.00 | UNM028610 | 2.00 | 17.24 | 34.48 | UNM030329 |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 18.00 | 310.32 | | | | | 18.00 | 17.24 | 310.32 | |
| Booth | | | | | 148.20 | | | | 148.20 | |
| Trash Pull | | | | | - | | | | 225.00 | |
| 40 Penton Media The Special Event | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM028795 | 142.00 | 17.24 | 2,448.08 | UNM030330 |
| Move In - Supervisor | | | | | | | 36.00 | 17.95 | 646.20 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.24 | 1,137.84 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.95 | 161.55 | |
| Overnight Aisle | | | 11.00 | 17.00 | 187.00 | | | | | |
| Aisle Porter | 72.00 | 1,241.28 | | | | | 72.00 | 17.24 | 1,241.28 | |
| Aisle Porter - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Booth | | | | | 2,796.90 | | | | 2,805.30 | |
| Package | | | | | 496.00 | | | | 496.00 | |
| Carpet Package | | | | | | | | | 705.60 | |

Ex. 5, P. 111

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 41 Print Week | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM028657 | 4.00 | 17.24 | 68.96 | UNM028674 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| 43 Anti-Aging Expo | | | | | | | | | | |
| Move In | | | 31.00 | 17.00 | 527.00 | UNM028639 | 31.00 | 16.30 | 505.30 | UNM030331 |
| Move In - Supervisor | | | | | | | 10.00 | 16.92 | 169.20 | |
| Move Out | | | 23.00 | 17.00 | 391.00 | | 23.00 | 16.30 | 374.90 | |
| Move Out - Supervisor | | | | | | | 5.00 | 16.92 | 84.60 | |
| Aisle | | | 21.00 | 17.00 | 357.00 | | 25.00 | 16.30 | 407.50 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 264.00 | | | | 264.00 | |
| Package | | | | | 536.00 | | | | 469.00 | |
| 44 Pri-Med Access Spring 2009 | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM028528 | 4.00 | 16.30 | 65.20 | UNM030332 |
| Move Out | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| Overnight Aisle | | | 1.00 | 17.00 | 17.00 | | | | | |
| Aisle Porter | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |



Ex. 5, P. 112

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 45 Cal Assn School Busn Officials | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM028856 | 62.00 | 17.76 | 1,101.12 | UNM026855 |
| Move In - Supervisor | | | | | | | 13.50 | 18.49 | 249.62 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.76 | 621.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Aisle Porter | 10.00 | 177.60 | | | | | 10.00 | 17.76 | 177.60 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 18.49 | 138.68 | |
| Booth | | | | | 588.13 | | | | 571.00 | |
| Package | | | | | 48.00 | | | | 244.80 | |
| 46 Lawson Software CUE | | | | | | | | | | |
| Move In | | | 63.00 | 17.00 | 1,071.00 | UNM029057 | 63.00 | 17.76 | 1,118.88 | UNM029072 |
| Move In - Supervisor | | | | | | | 20.00 | 18.49 | 369.80 | |
| Move Out | | | 20.00 | 17.00 | 340.00 | | 20.00 | 17.76 | 355.20 | |
| Move Out - Supervisor | | | | | | | 12.00 | 18.49 | 221.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 27.00 | 479.52 | | | | | 27.00 | 17.76 | 479.52 | |
| Aisle Porter - Supervisor | | | | | | | 24.50 | 18.49 | 453.01 | |
| Booth | | | | | 2,438.53 | | | | 2,367.50 | |
| Package | | | | | 1,728.00 | | | | | |
| 100% Hall G&H | | | | | | | | | 2,916.00 | |
| Carpet Package | | | | | | | | | 478.80 | |
| 47 American Thoracic Society | | | | | | | | | | |
| Move In | | | 207.00 | 17.00 | 3,519.00 | UNM028997 | 207.00 | 16.30 | 3,374.10 | UNM030333 |
| Move In - Supervisor | | | | | | | 37.50 | 16.92 | 634.50 | |
| Move Out | | | 97.00 | 17.00 | 1,649.00 | | 97.00 | 16.30 | 1,581.10 | |
| Move Out - Supervisor | | | | | | | 18.00 | 16.92 | 304.56 | |
| Overnight Aisle | | | 36.00 | 17.00 | 612.00 | | | | | |
| Aisle Porter | 55.00 | 896.50 | | | | | 55.00 | 16.30 | 896.50 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 16.92 | 253.80 | |
| Booth | | | | | 16,457.75 | | | | 16,916.75 | |
| Package | | | | | 3,840.00 | | | | | |
| Hall D Spec Cleaning | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Sail & General Session | | | | | | | | | 11,520.00 | |

Ex. 5, P. 113

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 48 Amer Acad Phys Assistants | | | | | | | | | | |
| Move In | | | 138.00 | 17.00 | 2,346.00 | UNM028948 | 138.00 | 16.30 | 2,249.40 | UNM028963 |
| Move In - Supervisor | | | | | | | 43.50 | 16.92 | 736.02 | |
| Move Out | | | 123.00 | 17.00 | 2,091.00 | | 123.00 | 16.30 | 2,004.90 | |
| Move Out - Supervisor | | | | | | | 20.50 | 16.92 | 346.86 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 74.00 | 1,206.20 | | | | | 74.00 | 16.30 | 1,206.20 | |
| Booth | | | | | 9,596.70 | | | | 10,075.20 | |
| Hall E Reg & Bookstore | | | 64.00 | 17.00 | 1,088.00 | | 64.00 | 16.30 | 1,043.20 | |
| Hall H Gen Sess Aisle Carpet | | | 32.00 | 17.00 | 544.00 | | 32.00 | 16.30 | 521.60 | |
| Rm 29c Porter Service | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| 49 Rock N Roll Marathon | | | | | | | | | | |
| Move In | | | 60.00 | 17.00 | 1,020.00 | UNM028689 | 60.00 | 17.76 | 1,065.60 | UNM028703 |
| Move In - Supervisor | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.76 | 994.56 | |
| Move Out - Supervisor | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 79.00 | 1,403.04 | | | | | 79.00 | 17.76 | 1,403.04 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | 2,118.50 | | | | 2,118.50 | |
| 50 Military & Aerospace Electron | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM028874 | 12.00 | 16.30 | 195.60 | UNM028884 |
| Move In - Supervisor | | | | | | | 9.00 | 16.92 | 152.28 | |
| Move Out | | | 16.00 | 17.00 | 272.00 | | 16.00 | 16.30 | 260.80 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 25.00 | 407.50 | | | | | 25.00 | 16.30 | 407.50 | |
| Booth | | | | | 2,019.10 | | | | 2,019.10 | |
| Package | | | | | 44.80 | | 4.00 | 16.30 | 65.20 | |
| 52 SDG&E Client Appreciation | | | | | | | | | | |
| Move In | | | 7.00 | 17.00 | 119.00 | UNM029205 | 7.00 | 17.76 | 124.32 | UNM029219 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.76 | 88.80 | |

Ex. 5, P. 114

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 53 Drug Information Assn | | | | | | | | | | |
| Move In | | | 220.00 | 17.00 | 3,740.00 | UNM029128 | 220.00 | 16.30 | 3,586.00 | UNM029142 |
| Move In - Supervisor | | | | | | | 38.00 | 16.92 | 642.96 | |
| Move Out | | | 147.00 | 17.00 | 2,499.00 | | 147.00 | 16.30 | 2,396.10 | |
| Move Out - Supervisor | | | | | | | 14.00 | 16.92 | 236.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 138.00 | 2,249.40 | | | | | 138.00 | 16.30 | 2,249.40 | |
| Aisle Porter - Supervisor | | | | | | | 21.50 | 16.92 | 363.78 | |
| Booth | | | | | 26,710.15 | | | | 27,940.75 | |
| Sail Package | | | | | 6,148.80 | | | | 6,148.80 | |
| 54 Cal Assn Mortgage Brokers | | | | | | | | | | |
| Move In | | | 19.00 | 17.00 | 323.00 | UNM028908 | 19.00 | 16.30 | 309.70 | UNM028926 |
| Move In - Supervisor | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.30 | 130.40 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Booth | | | | | 46.40 | | | | 46.40 | |
| Package | | | | | 16.00 | | | | 16.00 | |
| 56 Optics & Photonics | | | | | | | | | | |
| Move In | | | 74.00 | 17.00 | 1,258.00 | UNM030360 | 74.00 | 16.30 | 1,206.20 | UNM030359 |
| Move In - Supervisor | | | | | | | 24.50 | 16.92 | 414.54 | |
| Move Out | | | 55.00 | 17.00 | 935.00 | | 55.00 | 16.30 | 896.50 | |
| Move Out - Supervisor | | | | | | | 10.00 | 16.92 | 169.20 | |
| Overnight Aisle | | | 26.00 | 17.00 | 442.00 | | | | | |
| Aisle Porter | 69.00 | 1,124.70 | | | | | 69.00 | 16.30 | 1,124.70 | |
| Booth | | | | | 3,594.40 | | | | 3,733.08 | |
| Package | | | | | 1,188.00 | | | | 1,188.00 | |
| 57 NBTA International | | | | | | | | | | |
| Move In | | | 287.00 | 17.00 | 4,879.00 | UNM030349 | 287.00 | 16.30 | 4,678.10 | UNM030348 |
| Move In - Supervisor | | | | | | | 40.50 | 16.92 | 685.26 | |
| Move Out | | | 264.00 | 17.00 | 4,488.00 | | 264.00 | 16.30 | 4,303.20 | |
| Move Out - Supervisor | | | | | | | 19.00 | 16.92 | 321.48 | |
| Overnight Aisle | | | 96.00 | 17.00 | 1,632.00 | | | | | |
| Aisle Porter | 96.00 | 1,564.80 | | | | | 96.00 | 16.30 | 1,564.80 | |
| Aisle Porter - Supervisor | | | | | | | 9.50 | 16.92 | 160.74 | |
| Booth | | | | | 31,838.31 | | | | 33,921.31 | |
| Official Supervision | | | | | | | 10.00 | 16.92 | 169.20 | |
| 58 Int'l Chapter PEO Sisterhood | | | | | | | | | | |
| Move In | | | 14.00 | 17.00 | 238.00 | UNM030443 | 14.00 | 16.30 | 228.20 | UNM030442 |
| Move In - Supervisor | | | | | | | 12.00 | 16.92 | 203.04 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Aisle Porter | 31.00 | 505.30 | | | | | 31.00 | 16.30 | 505.30 | |
| Package | | | | | 345.60 | | | | 345.60 | |
| Hay Clean Up | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |



Ex. 5, P. 115

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 59 Charles Schwab Impact 2009 | | | | | | | | | | |
| Move In | | | | | | UNM030415 | | | | UNM030414 |
| Move In - Supervisor | | | | | | | | | | |
| Move Out | | | | | | | | | | |
| Move Out - Supervisor | | | | | | | | | | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | | | | | | | | | | |
| Aisle Porter - Supervisor | | | | | | | | | | |
| Booth | | | | | 4,830.24 | | | | 4,830.24 | |
| Official Supervision | | | | | | | | | | |
| 60 Primed Access | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM030431 | 4.00 | 16.30 | 65.20 | UNM030430 |
| Move In - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Move Out | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.30 | 48.90 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |
| 61 Taking Control of Your Diabetes | | | | | | | | | | |
| Move In | | | 9.00 | 17.00 | 153.00 | UNM030454 | 9.00 | 17.76 | 159.84 | UNM030453 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 17.76 | 142.08 | |
| Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Aisle Porter | 8.00 | 142.08 | | | | | 8.00 | 17.76 | 142.08 | |
| Aisle Porter - Supervisor | | | | | | | | | - | |
| Booth | | | | | 176.00 | | | | 176.00 | |
| Carpet Package | | | | | 4.00 | | | | 15.75 | |
| Total | 1,498.50 | $ 25,285 | 11,518.00 | | $ 622,386 | | 12,590.50 | | $ 693,640 | |
| Summary | | | | | | | | | | |
| Hourly | | | 11,518.00 | | $ 195,806 | | | | | |
| Non-Hourly | | | - | | 426,580 | | | | | |
| Total | | | 11,518.00 | | $ 622,386 | | | | | |
| **Move In / Move Out** | | | | | | | | | | |
| Supervisor | | | | | | | 1,374.00 | 14% | | |
| Non-Supervisor | | | | | | | 8,617.00 | 86% | | |
| Total | | | | | | | 9,991.00 | | | |

Ex. 5, P. 116

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Cost of Labor**

| | Payroll Taxes & Workers' Comp. | Supervisor Hourly Rate | Non Supervisor Hourly Rate |
|---|---|---|---|
| 2007 | 22.11% | $ 12.00 | $ 8.50 |
| 2008 | 21.81% | 12.00 | 8.50 |
| 2009 | 22.00% | 12.00 | 8.50 |
| Average | 21.97% | 12.00 | 8.50 |
| Burdened Rate | | **$ 14.64** | **$ 10.37** |
| Blended Hourly Rate | | | |
| % of hours | | 14% | 86% |
| | | $ 2.05 | $ 8.92 |
| **Blended Rate** | | **$ 10.97** | |

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Regular and Overtime Hours

| | Regular Hours | % | Overtime Hours | % | Total Hours | % | Bates |
|---|---|---|---|---|---|---|---|
| 2007 | 6,210 | | 698 | | 6,908 | | UNM002476 |
| 2008 | 6,054 | | 1,055 | | 7,109 | | |
| 2009 | 3,404 | | 296 | | 3,700 | | |
| Total | 15,668 | 88% | 2,049 | 12% | 17,717 | 100% | |

# EXHIBIT F

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**SDCC Profits from Booth Cleaning Revenues**

| | | FY 2008 | FY 2009 | Total |
|---|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning** | | | | |
| SDCC Charges | | $ 248,364 | $ 178,216 | $ 426,580 |
| Labor Hours | | 1,372.0 | 1,012.1 | 2,384.1 |
| Burdened Hourly Rate | | | | |
| Full-Time | | $ 19.86 | $ 20.34 | |
| Part-Time | | 13.06 | 13.48 | |
| Full-Time | 30% | $ 8,174 | $ 6,177 | |
| Part-Time | 70% | 12,541 | 9,553 | |
| Total Labor Cost | | $ 20,715 | $ 15,730 | 36,445 |
| Incremental Cost | 1.50% | | | 6,399 |
| **Booth Cleaning Profit** | | | | **$ 383,736** |

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**SDCC Profits from Hourly Charges to UNM**

| | | FY 2008 | FY 2009 | Total |
|---|---|---|---|---|
| **Hourly Charges to UNM** | | | | |
| Labor Hours | | 7,214 | 4,304 | 11,518 |
| Charged to UNM | $ 17.00 | $ 122,638 | $ 73,168 | $ 195,806 |
| Burdened Hourly Rate | | | | |
| Full-Time | | $ 19.86 | $ 20.34 | |
| Part-Time | | 13.06 | 13.48 | |
| Full-Time | 30% | $ 42,978 | $ 26,269 | |
| Part-Time | 70% | 65,941 | 40,622 | |
| Total Labor Cost | | 108,920 | 66,891 | 175,811 |
| Effective Hourly Cost | | $ 15.10 | $ 15.54 | |
| Un-Billed Porter Hours | | 433.5 | 1,065.0 | |
| | | $ 6,545 | $ 16,552 | $ 23,097 |
| Incremental Cost | 1.50% | | | 2,937 |
| **Profit from Hours Charged to UNM** | | | | **$ (6,039)** |

Hourly Rates per "Cleaning Services - Division 21", Assumed to be effective wage
Burden Rate per 9/14/09 email from Kelly Revell

Ex. 5