# EXHIBITS 6-12

# EXHIBIT 6

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.

Report of Patrick F. Kennedy, Ph.D.

February 16, 2010

Case No. 3:07-CV-02172-BEN-JMA

I.    Introduction:

I have been retained by counsel representing United National Maintenance, Inc. ("UNM") to determine UNM's economic damages in connection with certain claims it asserts against the San Diego Convention Center Corporation ("SDCC"). The purpose of this report is to update my analysis based on additional documents I have received since the date of my last report.

II.    Additional Documents Reviewed and Relied Upon:

Since my last report, I have received additional information related to the following shows: International Cemetery and Funeral Association, National Gold Coast, Mortgage Bankers Association, Light Emitting Diodes, Industrial Fabric Association, American Society of Nephrology and California School Board Association.[1]

III.    Analysis and Opinions:

Using the same methodology described in my previous reports, I updated my analysis to include these additional shows (Exhibit F). Based on these additional shows, my opinion is that UNM has sustained $498,495 in economic damages as a result of the claims made against SDCC (Exhibit A). The detailed updates are as follows:

- Hourly services increased from $69,191 to $75,618 (Exhibit B).

- Non-hourly services increased from $398,856 to $447,470 (Exhibit C).[2]

---

[1] Shows numbered 18, 62-67.
[2] The labor hours avoided calculation was only updated for show 18 because I have not received SDCC Profit/Loss Reports for shows 62-67.

Damages Report of Patrick F. Kennedy, Ph.D.

$Ex.6, P$ 122

1    • Paradice losses were unchanged at $16,541.

2    • Offset for aisle porter labor increased from ($16,473) to ($17,946) (Exhibit D).

3    • Offset for incremental supplies and other costs increased from ($10,923) to

4      ($12,102) (Exhibit E).

5    • Offset for assistance from GSC is unchanged at ($11,087).

6

7    **Disgorgement:**

8    Using the same methodology described in my previous report, based on the additional

9    show information referenced above, my opinion is that SDCC's incremental profits from

10   hourly billings to UNM, and from booth cleaning revenues is $424,806 (Exhibit G).[3]

11

12   **IV.   Conclusion:**

13   Based on the information provided to date, UNM has sustained $498,495 in economic

14   damages as a result of the claims made against SDCC, or $424,806 based on SDCC's profits.

15   These damages will likely increase with each additional show worked by UNM at the San

16   Diego Convention Center.  I also understand that UNM has incurred a substantial amount of

17   attorney's fees that I will quantify and present at the time of trial.  In addition, I have been

18   advised that, based on certain causes of action in this case, there is a potential for economic

19   damages to be trebled, a calculation I will present at the time of trial, if necessary.

20

21   Patrick F. Kennedy, Ph.D.

22

23

24   Managing Director

25   LECG

26

27

28

---

[3] Labor hours were only updated for show 18 because I have not received SDCC Profit/Loss Reports for shows 62-67.

Ex. 6, P. 123

# EXHIBIT A

## United National Maintenance Inc. v. San Diego Convention Center, Inc.
## Summary of Economic Loss

| Description | Amount |
|---|---|
| Difference in Hourly (Non-Supervisor) Rates | $ 75,618 |
| Non-Hourly Services | 447,470 |
| Paradice Losses | 16,541 |
| Less: Aisle Porter Labor | (17,946) |
| Less: Incremental Supplies and Other Costs | (12,102) |
| Less: Assistance from GSC | (11,087) |
| Total | $ 498,495 |

Ex.6, P. 125

# EXHIBIT B

EX.6 p. 126

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services**

| | | Billed By SDCC | Would Have Cost UNM | Economic Loss |
|---|---|---|---|---|
| **Hourly Services** | | | | |
| Total Labor Hours | | 12,588.0 | | |
| Regular | 88% | | 11,077.4 | |
| Overtime | 12% | | 1,510.6 | |
| Hourly Rate | | | | |
| Regular | | $    17.00 | $    10.37 | |
| Overtime | | | 15.56 | |
| Labor Cost | | | | |
| Regular | | 213,996 | 114,873 | |
| Overtime | | | 23,505 | |
| **Total Hourly Services** | | $    213,996 | $    138,378 | $    75,618 |

# EXHIBIT C

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning**

|  |  | Avoided Labor Cost | Economic Loss |
|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning** | | | |
| SDCC Charges | | $ - | $ 475,288 |
| Labor Hours Avoided | | 2,392.1 | |
| Regular | 88% | 2,105.1 | |
| Overtime | 12% | 287.1 | |
| Blended Hourly Rate | | | |
| Regular | | $ 10.97 | |
| Overtime | | 16.46 | |
| Labor Cost Avoided | | | |
| Regular | | 23,093 | |
| Overtime | | 4,726 | |
| Total Labor Cost Avoided | | 27,819 | (27,819) |
| **Total Exhibit Booth Cleaning** | | **$ 60,449** | **447,470** |

*Ex.6,p.129*

# EXHIBIT D

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Aisle Porter and Other**

|  |  | Avoided Labor Cost |
|---|---|---|
| **Aisle Porter and Other (non-supervisor)** |  |  |
| Labor Hours |  | 1,632.5 |
| Regular | 88% | 1,436.6 |
| Overtime | 12% | 195.9 |
| Hourly Rate |  |  |
| Regular |  | $ 10.37 |
| Overtime |  | 15.56 |
| Labor Cost |  |  |
| Regular |  | 14,898 |
| Overtime |  | 3,048 |
| **Total Aisle Porter and Other** |  | **$ 17,946** |

Ex.6, P.131

# EXHIBIT E

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Incremental Expenses**

| | 2005 | 2006 | 2007 | Total | % |
|---|---|---|---|---|---|
| Sales - Reg - CA | $ 13,923 | $ 42,286 | $ 4,788 | $ 60,997 | |
| Sales - Shows - CA | 1,359,223 | 2,467,737 | 2,764,177 | 6,591,137 | |
| Sales Allowance - Shows CA | (2) | (1,296) | (37) | (1,335) | |
| Total Sales | 1,373,144 | 2,508,727 | 2,768,928 | 6,650,799 | 100% |
| Uniform Supplies - CA | - | 2,638 | - | 2,638 | 0.04% |
| Janitorial Supplies - CA | 18,864 | 28,937 | 20,594 | 68,395 | 1.03% |
| Equipment Supplies - CA | 2,500 | 14,509 | 7,147 | 24,156 | 0.36% |
| Equipment Rental - CA | 262 | 553 | 8,726 | 9,541 | 0.14% |
| **Total Incremental Expenses** | $ 21,626 | $ 46,637 | $ 36,467 | $ 104,730 | 1.57% |

| | | |
|---|---|---|
| UNM Billings | $ | 768,499 |
| Incremental Expense % | | 1.57% |
| | $ | 12,102 |

*Ex6, P.* 133

# EXHIBIT F

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **1  Int'l Society for Optical Eng.** | | | | | | | | | | |
| Move In | | | 84.00 | $ 17.00 | $ 1,428.00 | UNM011973 | 84.00 | $ 16.30 | $ 1,369.20 | UNM011965, UNM011971 |
| Move In – Supervisor | | | | | | | 27.00 | 16.92 | 456.84 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 16.30 | 570.50 | |
| Move Out – Supervisor | | | | | | | 6.00 | 16.92 | 101.52 | |
| Booth | | | | | 4,280.70 | | | | 4,280.70 | |
| **2  American Osteopathic Ass.** | | | | | | | | | | |
| Move In | | | 82.00 | 17.00 | 1,394.00 | UNM011930 | 82.00 | 16.30 | 1,336.60 | UNM030334 |
| Move In – Supervisor | | | | | | | 24.00 | 16.92 | 406.08 | |
| Move Out | | | 61.00 | 17.00 | 1,037.00 | | 61.00 | 16.30 | 994.30 | |
| Move Out – Supervisor | | | | | | | 2.00 | 16.92 | 33.84 | |
| Overnight Aisle | | | | | | | | | | |
| Periodic Porters | | | 22.00 | 17.00 | 374.00 | | | | 225.00 | |
| Booth | | | | | | | | | 7,453.00 | |
| Assistance From GSC | | | | | 12,661.25 | | | | 2,508.71 | |
| **3  Infectious Disease Soc.** | | | | | | | | | | |
| Move In | | | 125.00 | 17.00 | 2,125.00 | UNM011933 | 125.00 | 16.30 | 2,037.50 | UNM008457, C 0445 |
| Move In – Supervisor | | | | | | | 25.50 | 16.92 | 431.46 | |
| Move Out | | | 101.00 | 17.00 | 1,717.00 | | 101.00 | 16.30 | 1,646.30 | |
| Move Out – Supervisor | | | | | | | 8.00 | 16.92 | 135.36 | |
| Overnight Aisle | | | 14.00 | 17.00 | 238.00 | | | | | |
| Booth | | | | | | | | | | |
| Show Cleaning | | | | | | | | | 7,770.00 | |
| Periodic Porters | | | | | | | | | 175.00 | |
| Assistance From GSC | | | | | 15,075.40 | | | | 3,479.89 | |
| **4  Amer Soc Human Genetics** | | | | | | | | | | |
| Move In | | | 80.00 | 17.00 | 1,360.00 | UNM008644 | 80.00 | 17.00 | 1,360.00 | UNM011944 |
| Move In – Supervisor | | | | | | | 12.00 | 17.43 | 209.16 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.00 | 595.00 | |
| Move Out – Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | | | | | | | |
| Booth | | | 46.00 | 17.00 | 782.00 | | 46.00 | 17.00 | 782.00 | |
| | | | | | 3,099.00 | | | | 3,099.00 | |
| **5  NAHRO** | | | | | | | | | | |
| Move In | | | 39.00 | 17.00 | 663.00 | UNM011938 | 39.00 | 16.74 | 652.86 | UNM011939 |
| Move In – Supervisor | | | | | | | 6.00 | 17.43 | 104.58 | |
| Move Out | | | 22.00 | 17.00 | 374.00 | | 22.00 | 16.74 | 368.28 | |
| Move Out – Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | | | | | | | | |
| Booth | | | 6.00 | 17.00 | 102.00 | | | | 487.50 | |
| Carpet Package | | | | | 472.00 | | | | 83.70 | |

Ex.6, P. 135

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **6  Soc for Neuroscience** | | | | | | | | | | |
| Move In | | | 349.00 | 17.00 | 5,933.00 | UNM011925 | 349.00 | 17.00 | 5,933.00 | UNM011926 |
| Move In - Supervisor | | | | | | | 34.50 | 17.43 | 601.34 | |
| Move Out | | | 275.00 | 17.00 | 4,675.00 | | 275.00 | 17.00 | 4,675.00 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | 115.00 | 17.00 | 1,955.00 | | 115.00 | 17.00 | 1,955.00 | |
| Booth | | | | | 15,726.60 | | | | 15,726.60 | |
| Booth carpet | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.00 | 1,241.00 | |
| **7  AAR & SBL** | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM011909 | 62.00 | 17.00 | 1,054.00 | UNM011910 |
| Move In - Supervisor | | | | | | | 17.00 | 17.43 | 296.31 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.00 | 1,122.00 | |
| Overnight Aisle | | | 15.00 | 17.00 | 255.00 | | | | | |
| Booth | | | | | 5,858.05 | | | | 3,691.00 | |
| Periodic Porter | | | | | | | | | 100.00 | |
| Assistance From GSC | | | | | | | | | 1,012.87 | |
| **8  Cal School Boards Assn** | | | | | | | | | | |
| Move In | | | 58.00 | 17.00 | 986.00 | UNM011948 | 58.00 | 16.74 | 970.92 | UNM011949 |
| Move In - Supervisor | | | | | | | 19.00 | 17.43 | 331.17 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 16.74 | 401.76 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 1,007.30 | | 16.00 | 16.74 | 1,013.50 | |
| Assn Booth | | | | | 260.00 | | | | 267.84 | |
| Carpet Package | | | | | | | | | 1,035.00 | |
| **9  Taking Control of Your Diabetes** | | | | | | | | | | |
| Move In | | | 17.00 | 17.00 | 289.00 | UNM011919 | 17.00 | 16.74 | 284.58 | UNM011920 |
| Move In - Supervisor | | | | | | | 9.50 | 17.43 | 165.59 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 16.74 | 83.70 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | 136.00 | | | | 136.00 | |
| **10  URJ General Assembly** | | | | | | | | | | |
| Move In | | | 37.00 | 17.00 | 629.00 | UNM011913 | 37.00 | 16.74 | 619.38 | UNM011914 |
| Move In - Supervisor | | | | | | | 22.00 | 17.43 | 383.46 | |
| Move Out | | | 42.00 | 17.00 | 714.00 | | 42.00 | 16.74 | 703.08 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.43 | 122.01 | |
| Overnight Aisle | | | 32.00 | 17.00 | 544.00 | | | | | |
| Booth | | | | | 565.70 | | | | 565.70 | |
| AB-1 Gen Session Aisle Carpet | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.00 | 85.00 | |
| Carpet Package | | | | | | | | | 378.00 | |

Ex.6, P. 136

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **11** | **SD Int'l Boat Show** | | | | | | | | | | |
| | Move In | | | 71.00 | 17.00 | 1,207.00 | UNM011904 | 71.00 | 16.74 | 1,188.54 | UNM011905 |
| | Move In - Supervisor | | | | | | | 29.50 | 17.43 | 514.19 | |
| | Move Out | | | 74.00 | 17.00 | 1,258.00 | | 74.00 | 16.74 | 1,238.76 | |
| | Move Out - Supervisor | | | | | | | 11.00 | 17.43 | 191.73 | |
| | Aisle Cleaning During Event | | | 125.00 | 17.00 | 2,125.00 | | 125.00 | 16.74 | 2,092.50 | |
| | Aisle Cleaning After Hours | | | 33.00 | 17.00 | 561.00 | | | | | |
| | Booth | | | | | 168.00 | | | | 168.00 | |
| | Pond Leaks Cleaning | | | 21.00 | 17.00 | 357.00 | | 21.00 | 16.74 | 351.54 | |
| **13** | **Global Pet Expo** | | | | | | | | | | |
| | Move In | | | 580.00 | 17.00 | 9,860.00 | UNM011860 | 580.00 | 16.74 | 9,709.20 | UNM011898 |
| | Move In - Supervisor | | | | | | | 44.00 | 17.43 | 766.92 | |
| | Move Out | | | 376.00 | 17.00 | 6,392.00 | | 376.00 | 16.74 | 6,294.24 | |
| | Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| | Overnight Aisle | | | 73.00 | 17.00 | 1,241.00 | | | | | |
| | Aisle Porter | 44.50 | 775.64 | | | | | 44.50 | 17.43 | 775.64 | |
| | Booth | | | | | 27,809.63 | | | | 27,480.57 | |
| | Carpet Package | | | | | | | | | 6,025.50 | |
| **14** | **Print Week** | | | | | | | | | | |
| | Move In | | | 6.00 | 17.00 | 102.00 | UNM011864 | 11.00 | 16.74 | 184.14 | UNM011868 |
| | Move In - Supervisor | | | | | | | 8.00 | 17.43 | 139.44 | |
| | Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.74 | 133.92 | |
| | Move Out - Supervisor | | | | | | | 4.00 | 17.43 | 69.72 | |
| | Booth | | | | | 30.50 | | | | 30.50 | |
| **15** | **Penwell Military Tech** | | | | | | | | | | |
| | Move In | | | 12.00 | 17.00 | 204.00 | UNM011858 | 17.00 | 17.00 | 289.00 | UNM011856 |
| | Move Out | | | 5.00 | 17.00 | 85.00 | | 9.00 | 17.00 | 153.00 | |
| | Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| | Booth | | | | | 1,138.00 | | | | 1,138.00 | |
| **16** | **Amer Pharmacist Assn** | | | | | | | | | | |
| | Move In | | | 112.00 | 17.00 | 1,904.00 | UNM011548 | | | | |
| | Move Out | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| | Overnight Aisle | | | 16.00 | 17.00 | 272.00 | | | | | |
| | Booth | | | | | 13,141.40 | | | | | |
| | Package | | | | | 200.00 | | | | | |
| | Invoice Total | | | | | | | | | 11,877.86 | UNM011550 |
| | Assistance From GSC | | | | | | | | | 2,389.27 | |

Ex.6, P. 137

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **17 Travel Goods Assn** | | | | | | | | | | |
| Move In | | | 143.00 | 17.00 | 2,431.00 | UNM011529 | 143.00 | 16.74 | 2,393.82 | UNM011544 |
| Move In - Supervisor | | | | | | | 24.00 | 17.43 | 418.32 | |
| Move Out | | | 150.00 | 17.00 | 2,550.00 | | 150.00 | 16.74 | 2,511.00 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | - | |
| Booth | | | | | 4,440.00 | | | | 4,440.00 | |
| Package | | | | | 4,508.00 | | | | 8,214.75 | |
| Carpet Package | | | | | | | | | 340.20 | |
| **18 Intl Cemetary & Funeral Assn** | | | | | | | | | | |
| Move In | | | 44.00 | 17.00 | 748.00 | UNM030524 | 44.00 | 17.24 | 758.56 | UNM030523 |
| Move In - Supervisor | | | | | | | 11.50 | 17.95 | 206.43 | |
| Move Out | | | 52.00 | 17.00 | 884.00 | | 52.00 | 17.24 | 896.48 | |
| Move Out - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Overnight Aisle | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | |
| Booth | | | | | 2,681.25 | | | | 2,681.25 | |
| Package | | | | | 120.00 | | | | | |
| **19 Intl Alliance Avaya** | | | | | | | | | | |
| Move In | | | 86.00 | 17.00 | 1,462.00 | UNM011561 | 86.00 | 17.24 | 1,482.64 | UNM011572 |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.24 | 448.24 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 12.00 | 17.00 | 204.00 | | | | | |
| Booth | | | | | 1,197.50 | | | | 672.50 | |
| Package | | | | | 1,579.00 | | | | 3,550.50 | |
| **20 SD Home Design & Landscape** | | | | | | | | | | |
| Move In | | | 65.00 | 17.00 | 1,105.00 | UNM011827 | 65.00 | 17.24 | 1,120.60 | UNM011839 |
| Move In - Supervisor | | | | | | | 3.00 | 17.95 | 53.85 | |
| Move Out | | | 53.00 | 17.00 | 901.00 | | 53.00 | 17.24 | 913.72 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Cleaning During Event | | | | | | | | | | |
| Overnight Aisle | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.24 | 1,086.12 | |
| Booth | | | 7.00 | 17.00 | 119.00 | | | | 48.00 | |
| | | | | | 48.00 | | | | | |
| **21 FASEB Experimental Biology** | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM011815 | | | | UNM011825 |
| Move Out | | | 148.00 | 17.00 | 2,516.00 | | | | | |
| Move In & Out | | | | | | | | | 4,032.00 | |
| Overnight Aisle | | | 85.00 | 17.00 | 1,445.00 | | | | | |
| Aisle Porters | | | | | | | | | 1,008.00 | |
| Booth | | | | | 6,391.00 | | | | 6,391.00 | |

Ex.6,p. 138

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **22 National Indian Gaming** | | | | | | UNM011815 | | | | UNM011813 |
| Move In | | | 234.00 | 17.00 | 3,978.00 | | 234.00 | 17.24 | 4,034.16 | |
| Move In - Supervisor | | | | | | | 45.00 | 17.95 | 807.75 | |
| Move Out | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Booth | | | | | 12,794.57 | | | | 12,794.57 | |
| Carpet Package | | | | | | | | | 7,066.80 | |
| **23 RIMS** | | | | | | UNM011577 | | | | UNM011575 |
| Move In | | | 240.00 | 17.00 | 4,080.00 | | 240.00 | 17.24 | 4,137.60 | |
| Move In - Supervisor | | | | | | | 55.50 | 17.95 | 996.23 | |
| Move Out | | | 205.00 | 17.00 | 3,485.00 | | 205.00 | 17.24 | 3,534.20 | |
| Move Out - Supervisor | | | | | | | 18.00 | 17.95 | 323.10 | |
| Overnight Aisle | | | 42.00 | 17.00 | 714.00 | | | | | |
| Aisle Porter | 119.00 | 2,051.56 | | | | | 119.00 | 17.24 | 2,051.56 | |
| Booth | | | | | 36,387.93 | | | | 36,387.93 | |
| Booth Package | | | | | 1,548.00 | | | | 5,702.40 | |
| Assn Booth | | | | | 312.00 | | | | | |
| **24 San Diego Assn of Realtors** | | | | | | UNM011592 | | | | UNM011601 |
| Move In | | | 52.00 | 17.00 | 884.00 | | 52.00 | 17.24 | 896.48 | |
| Move In - Supervisor | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Cleaning Public Hours | | | 13.00 | 17.00 | 221.00 | | | | | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 15.00 | 258.60 | | | | | 15.00 | 17.24 | 258.60 | |
| Booth | | | | | 206.00 | | | | 206.00 | |
| Package | | | | | 192.00 | | | | | |
| Carpet Package | | | | | | | | | 432.00 | |
| **25 Rock N Roll Marathon** | | | | | | UNM011782 | | | | UNM011784 |
| Move In | | | 62.00 | 17.00 | 1,054.00 | | 62.00 | 17.24 | 1,068.88 | |
| Move In - Supervisor | | | | | | | 16.50 | 17.95 | 296.18 | |
| Move Out | | | 30.00 | 17.00 | 510.00 | | 30.00 | 17.24 | 517.20 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 55.00 | 948.20 | | | | | 55.00 | 17.24 | 948.20 | |
| Aisle Porter - Supervisor | | | | | | | 16.00 | 17.95 | 287.20 | |
| Booth | | | | | 961.00 | | | | 961.00 | |

Ex.6, P. 139

United National Maintenance, Inc. v. San Diego Convention Center, Inc.

Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **26 ASTD** | | | | | | | | | | |
| Move In | | | 198.00 | 17.00 | 3,366.00 | UNM011628 | | | | UNM011630 |
| Move Out | | | 159.00 | 17.00 | 2,703.00 | | | | | |
| Overnight Aisle | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Booth | | | | | 12,199.16 | | | | | |
| Package | | | | | 6,760.00 | | | | | |
| Carpet | | | 6.00 | 17.00 | 102.00 | | | | | |
| Invoice Total | | | | | | | | | 24,790.78 | |
| Assistance From GSC | | | | | | | | | 739.19 | |
| **28 Assn Unmanned Veh Sys** | | | | | | | | | | |
| Move In | | | 154.00 | 17.00 | 2,618.00 | UNM011613 | | | | UNM011615 |
| Move Out | | | 138.00 | 17.00 | 2,346.00 | | | | | |
| Overnight Aisle | | | 26.00 | 17.00 | 442.00 | | | | | |
| Booth | | | | | 17,567.35 | | | | | |
| Package | | | | | 876.00 | | | | | |
| Invoice Total | | | | | | | | | 21,934.83 | |
| Assistance From GSC | | | | | | | | | 957.26 | |
| **29 Natl Assn Consumer Shows** | | | | | | | | | | |
| Move In | | | 10.00 | 17.00 | 170.00 | UNM011762 | 10.00 | 17.24 | 172.40 | UNM011766 |
| Move In - Supervisor | | | | | | | 5.00 | 17.95 | 89.75 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Booth | | | | | 72.00 | | | | 72.00 | |
| Carpet Package | | | | | | | | | 32.40 | |
| **30 NACDS Marketplace Conf** | | | | | | | | | | |
| Move In | | | 482.00 | 17.00 | 8,194.00 | UNM011645 | 482.00 | 17.24 | 8,309.68 | UNM011647 |
| Move In - Supervisor | | | | | | | 69.00 | 17.95 | 1,238.55 | |
| Move Out | | | 282.00 | 17.00 | 4,794.00 | | 282.00 | 17.24 | 4,861.68 | |
| Move Out - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Overnight Aisle | | | 101.00 | 17.00 | 1,717.00 | | | | | |
| Aisle Porter | 200.00 | 3,448.00 | | | | | 200.00 | 17.24 | 3,448.00 | |
| Aisle Porter - Supervisor | | | | | | | 31.50 | 17.95 | 565.43 | |
| Booth | | | | | 36,799.31 | | | | 36,799.31 | |
| Package Booth | | | | | 1,896.00 | | | | 6,860.70 | |

Ex.6, P. 140

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **31  Nat'l Assn Fed Credit Unions** | | | | | | | | | | |
| Move In | | | 36.00 | 17.00 | 612.00 | UNM011664 | 36.00 | 17.24 | 620.64 | UNM011666 |
| Move In - Supervisor | | | | | | | 22.50 | 17.95 | 403.88 | |
| Move Out | | | 47.00 | 17.00 | 799.00 | | 47.00 | 17.24 | 810.28 | |
| Move Out - Supervisor | | | | | | | 7.00 | 17.95 | 125.65 | |
| Overnight Aisle | | | 21.00 | 17.00 | 357.00 | | | | | |
| Aisle Porter | 30.00 | 517.20 | | | | | 30.00 | 17.24 | 517.20 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 17.95 | 134.63 | |
| Booth | | | | | 3,215.68 | | | | 3,641.95 | |
| Package Booth | | | | | 120.00 | | | | | |
| **32  CME - US Psychiatry & Mental Health** | | | | | | | | | | |
| Move In | | | 102.00 | 17.00 | 1,734.00 | UNM011685 | 102.00 | 17.24 | 1,758.48 | UNM030327 |
| Move In - Supervisor | | | | | | | 21.50 | 17.95 | 385.93 | |
| Move Out | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.24 | 965.44 | |
| Move Out - Supervisor | | | | | | | 6.50 | 17.95 | 116.68 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 32.00 | 551.68 | | | | | 32.00 | 17.24 | 551.68 | |
| Aisle Porter - Supervisor | | | | | | | 2.50 | 17.95 | 44.88 | |
| Booth | | | | | 10,033.48 | | | | 10,356.58 | |
| Package Booth | | | | | 404.00 | | | | 256.50 | |
| **33  Quick Stuff Store Mgr** | | | | | | | | | | |
| Move In | | | 5.00 | 17.00 | 85.00 | UNM012004 | 5.00 | 17.24 | 86.20 | UNM012032 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 10.00 | 17.00 | 170.00 | UNM012023 | 10.00 | 17.24 | 172.40 | |
| Move Out - Supervisor | | | | | | | 2.00 | 17.95 | 35.90 | |
| Aisle Porter | 4.00 | 68.96 | | | | | 4.00 | 17.24 | 68.96 | |
| Aisle Porter - Supervisor | | | | | | | 5.00 | 17.24 | 89.75 | |
| Booth | | | | | 59.88 | | | | 59.88 | |
| Carpet Package | | | | | | | | | 20.70 | |
| **34  Int'l Assn Chiefs of Police** | | | | | | | | | | |
| Move In | | | 503.00 | 17.00 | 8,551.00 | UNM011700 | 503.00 | 16.30 | 8,198.90 | UNM011713 |
| Move In - Supervisor | | | | | | | 73.00 | 16.92 | 1,235.16 | |
| Move Out | | | 278.00 | 17.00 | 4,726.00 | UNM012023 | 278.00 | 16.30 | 4,531.40 | |
| Move Out - Supervisor | | | | | | | 18.50 | 16.92 | 313.02 | |
| Overnight Aisle | | | 59.00 | 17.00 | 1,003.00 | | | | | |
| Aisle Porter | 190.00 | 3,097.00 | | | | | 190.00 | 16.30 | 3,097.00 | |
| Aisle Porter - Supervisor | | | | | | | 19.00 | 16.92 | 321.48 | |
| Booth | | | | | 40,550.68 | | | | 40,550.68 | |
| Package | | | | | 528.00 | | | | 528.00 | |

Ex.6,P.141

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **35 Taking Control of Your Diabetes** | | | | | | | | | | |
| Move In | | | 9.00 | 17.00 | 153.00 | UNM011735 | 9.00 | 17.24 | 155.16 | UNM011760 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | UNM012023 | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Porter - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Booth | | | | | 277.40 | | | | 277.40 | |
| **36 Calif School Boards Assn** | | | | | | | | | | |
| Move In | | | 52.00 | 17.00 | 884.00 | UNM011718 | 52.00 | 17.24 | 896.48 | UNM011734 |
| Move In - Supervisor | | | | | | | 16.00 | 17.95 | 287.20 | |
| Move Out | | | 40.00 | 17.00 | 680.00 | UNM012023 | 40.00 | 17.24 | 689.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | 67.00 | 1,155.08 | | | | | 67.00 | 17.24 | 1,155.08 | |
| Aisle Porter - Supervisor | | | | | | | 12.50 | 17.95 | 224.38 | |
| Booth | | | | | 1,796.90 | | | | 1,796.90 | |
| Package | | | | | 912.00 | | | | 760.00 | |
| Carpet Package | | | | | | | | | 326.70 | |
| **37 San Diego Boat Show** | | | | | | | | | | |
| Move In | | | 81.00 | 17.00 | 1,377.00 | UNM028746 | 81.00 | 17.24 | 1,396.44 | UNM028763 |
| Move In - Supervisor | | | | | | | 29.00 | 17.95 | 520.55 | |
| Move Out | | | 69.00 | 17.00 | 1,173.00 | | 69.00 | 17.24 | 1,189.56 | |
| Move Out - Supervisor | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Maintenance | | | 103.00 | 17.00 | 1,751.00 | | 103.00 | 17.24 | 1,775.72 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter - Supervisor | | | | | | | 27.50 | 17.95 | 493.63 | |
| Booth | | | | | 352.00 | | | | 352.00 | |
| Water Cleanup | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Marine Dock Labor | 32.00 | 574.40 | | | | | 32.00 | 17.95 | 574.40 | |
| **38 Calif School Nutrition Assn** | | | | | | | | | | |
| Booth | | | | | 1,907.45 | UNM028875 | | | 2,073.45 | UNM030328 |
| Package Booth | | | | | 40.00 | | | | 182.70 | |
| **39 Hypack 2009** | | | | | | | | | | |
| Move In | | | 2.00 | 17.00 | 34.00 | UNM028610 | 2.00 | 17.24 | 34.48 | UNM030329 |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | 18.00 | 310.32 | | | | | 18.00 | 17.24 | 310.32 | |
| Booth | | | | | 148.20 | | | | 148.20 | |
| Trash Pull | | | | | | | | | 225.00 | |

Ex.6 P.142

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**

Invoice Detail

| Item | Hours Not Billed by SDCC to UNM Hours | Amount | SDCC Billed to UNM Hours | Rate | Amount | Bates | UNM Billed to Gen. Services Contractor Hours | Rate | Amount | Bates |
|---|---|---|---|---|---|---|---|---|---|---|
| **40 Penton Media The Special Event** | | | | | | | | | | |
| Move In | | | 142.00 | 17.00 | 2,414.00 | UNM028795 | 142.00 | 17.24 | 2,448.08 | UNM030330 |
| Move In - Supervisor | | | | | | | 36.00 | 17.95 | 646.20 | |
| Move Out | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.24 | 1,137.84 | |
| Move Out - Supervisor | | | | | | | 9.00 | 17.95 | 161.55 | |
| Overnight Aisle | | | 11.00 | 17.00 | 187.00 | | | | | |
| Aisle Porter | 72.00 | 1,241.28 | | | | | 72.00 | 17.24 | 1,241.28 | |
| Aisle Porter - Supervisor | | | | | | | 15.50 | 17.95 | 278.23 | |
| Booth | | | | | 2,796.90 | | | | 2,805.30 | |
| Package | | | | | 496.00 | | | | 496.00 | |
| Carpet Package | | | | | | | | | 705.60 | |
| **41 Print Week** | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM028857 | 4.00 | 17.24 | 68.96 | UNM028674 |
| Move In - Supervisor | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Move Out - Supervisor | | | | | | | 4.00 | 17.95 | 71.80 | |
| **43 Anti-Aging Expo** | | | | | | | | | | |
| Move In | | | 31.00 | 17.00 | 527.00 | UNM028639 | 31.00 | 16.30 | 505.30 | UNM030331 |
| Move In - Supervisor | | | | | | | 10.00 | 16.92 | 169.20 | |
| Move Out | | | 23.00 | 17.00 | 391.00 | | 23.00 | 16.30 | 374.90 | |
| Move Out - Supervisor | | | | | | | 5.00 | 16.92 | 84.60 | |
| Aisle | | | 21.00 | 17.00 | 357.00 | | 25.00 | 16.30 | 407.50 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 264.00 | | | | 264.00 | |
| Package | | | | | 536.00 | | | | 469.00 | |
| **44 Pri-Med Access Spring 2009** | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM028628 | 4.00 | 16.30 | 65.20 | UNM030332 |
| Move Out | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| Overnight Aisle | | | 1.00 | 17.00 | 17.00 | | | | | |
| Aisle Porter | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |
| **45 Cal Assn School Busn Officials** | | | | | | | | | | |
| Move In | | | 62.00 | 17.00 | 1,054.00 | UNM028856 | 62.00 | 17.76 | 1,101.12 | UNM028855 |
| Move In - Supervisor | | | | | | | 13.50 | 18.49 | 249.62 | |
| Move Out | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.76 | 621.60 | |
| Move Out - Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | 6.00 | 17.00 | 102.00 | | | | | |
| Aisle Porter | 10.00 | 177.60 | | | | | 10.00 | 17.76 | 177.60 | |
| Aisle Porter - Supervisor | | | | | | | 7.50 | 18.49 | 138.68 | |
| Booth | | | | | 588.13 | | | | 571.00 | |
| Package | | | | | 48.00 | | | | 244.80 | |

Ex.6, P. 143

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **46** | **Lawson Software CUE** | | | | | | | | | | |
| | Move In | | | 63.00 | 17.00 | 1,071.00 | UNM029057 | 63.00 | 17.76 | 1,118.88 | UNM029072 |
| | Move In - Supervisor | | | | | | | 20.00 | 18.49 | 369.80 | |
| | Move Out | | | 20.00 | 17.00 | 340.00 | | 20.00 | 17.76 | 355.20 | |
| | Move Out - Supervisor | | | | | | | 12.00 | 18.49 | 221.88 | |
| | Overnight Aisle | | | | | | | | | | |
| | Aisle Porter | | | 24.00 | 17.00 | 408.00 | | 27.00 | 17.76 | 479.52 | |
| | Aisle Porter - Supervisor | 27.00 | 479.52 | | | | | 24.50 | 18.49 | 453.01 | |
| | Booth | | | | | | | | | 2,367.50 | |
| | Package | | | | | 2,438.53 | | | | | |
| | 100% Hall G&H | | | | | 1,728.00 | | | | 2,916.00 | |
| | Carpet Package | | | | | | | | | 478.80 | |
| **47** | **American Thoracic Society** | | | | | | | | | | |
| | Move In | | | 207.00 | 17.00 | 3,519.00 | UNM028897 | 207.00 | 16.30 | 3,374.10 | UNM030333 |
| | Move In - Supervisor | | | | | | | 37.50 | 16.92 | 634.50 | |
| | Move Out | | | 97.00 | 17.00 | 1,649.00 | | 97.00 | 16.30 | 1,581.10 | |
| | Move Out - Supervisor | | | | | | | 18.00 | 16.92 | 304.56 | |
| | Overnight Aisle | | | | | | | | | | |
| | Aisle Porter | | | 36.00 | 17.00 | 612.00 | | 55.00 | 16.30 | 896.50 | |
| | Aisle Porter - Supervisor | 55.00 | 896.50 | | | | | 15.00 | 16.92 | 253.80 | |
| | Booth | | | | | 16,457.75 | | | | 16,916.75 | |
| | Package | | | | | 3,840.00 | | | | | |
| | Hall D Spec Cleaning | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| | Sall & General Session | | | | | | | | | 11,520.00 | |
| **48** | **Amer Acad Phys Assistants** | | | | | | | | | | |
| | Move In | | | 138.00 | 17.00 | 2,346.00 | UNM028948 | 138.00 | 16.30 | 2,249.40 | UNM028963 |
| | Move In - Supervisor | | | | | | | 43.50 | 16.92 | 736.02 | |
| | Move Out | | | 123.00 | 17.00 | 2,091.00 | | 123.00 | 16.30 | 2,004.90 | |
| | Move Out - Supervisor | | | | | | | 20.50 | 16.92 | 346.86 | |
| | Overnight Aisle | | | | | | | | | | |
| | Aisle Porter | | | 3.00 | 17.00 | 51.00 | | 74.00 | 16.30 | 1,206.20 | |
| | Booth | 74.00 | 1,206.20 | | | 9,596.70 | | | | 10,075.20 | |
| | Hall E Reg & Bookstore | | | 64.00 | 17.00 | 1,088.00 | | 64.00 | 16.30 | 1,043.20 | |
| | Hall H Gen Sess Aisle Carpet | | | 32.00 | 17.00 | 544.00 | | 32.00 | 16.30 | 521.60 | |
| | Rm 29c Porter Service | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |

Ex. 6, P. 144

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **49  Rock N Roll Marathon** | | | | | | | | | | |
| Move In | | | | | | UNM028689 | | | | UNM028703 |
| Move In - Supervisor | | | 60.00 | 17.00 | 1,020.00 | | 60.00 | 17.76 | 1,065.60 | |
| Move Out | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out - Supervisor | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.76 | 994.56 | |
| Overnight Aisle | | | 2.00 | 17.00 | 34.00 | | 5.00 | 18.49 | 92.45 | |
| Aisle Porter | 79.00 | 1,403.04 | | | | | 79.00 | 17.76 | 1,403.04 | |
| Aisle Porter - Supervisor | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | 2,118.50 | | | | 2,118.50 | |
| **50  Military & Aerospace Electron** | | | | | | | | | | |
| Move In | | | 12.00 | 17.00 | 204.00 | UNM028874 | 12.00 | 16.30 | 195.60 | UNM028884 |
| Move In - Supervisor | | | | | | | 9.00 | 16.92 | 152.28 | |
| Move Out | | | 16.00 | 17.00 | 272.00 | | 16.00 | 16.30 | 280.80 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | 25.00 | 407.50 | | | | | 25.00 | 16.30 | 407.50 | |
| Booth | | | | | 2,019.10 | | | | 2,019.10 | |
| Package | | | | | 44.80 | | 4.00 | 16.30 | 65.20 | |
| **52  SDG&E Client Appreciation** | | | | | | | | | | |
| Move In | | | 7.00 | 17.00 | 119.00 | UNM029205 | 7.00 | 17.76 | 124.32 | UNM029219 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.76 | 88.80 | |
| **53  Drug Information Assn** | | | | | | | | | | |
| Move In | | | 220.00 | 17.00 | 3,740.00 | UNM029128 | 220.00 | 16.30 | 3,586.00 | UNM029142 |
| Move In - Supervisor | | | | | | | 38.00 | 16.92 | 642.96 | |
| Move Out | | | 147.00 | 17.00 | 2,499.00 | | 147.00 | 16.30 | 2,396.10 | |
| Move Out - Supervisor | | | | | | | 14.00 | 16.92 | 236.88 | |
| Overnight Aisle | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | 138.00 | 2,249.40 | | | | | 138.00 | 16.30 | 2,249.40 | |
| Aisle Porter - Supervisor | | | | | | | 21.50 | 16.92 | 363.78 | |
| Booth | | | | | 26,710.15 | | | | 27,940.75 | |
| Sail Package | | | | | 6,148.80 | | | | 6,148.80 | |
| **54  Cal Assn Mortgage Brokers** | | | | | | | | | | |
| Move In | | | 19.00 | 17.00 | 323.00 | UNM028908 | 19.00 | 16.30 | 309.70 | UNM028926 |
| Move In - Supervisor | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.30 | 130.40 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Booth | | | | | 46.40 | | | | 46.40 | |
| Package | | | | | 16.00 | | | | 16.00 | |

Ex.6, p.145

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **56  Optics & Photonics** | | | | | | | | | | |
| Move In | | | 74.00 | 17.00 | 1,258.00 | UNM030360 | 74.00 | 16.30 | 1,206.20 | UNM030359 |
| Move In - Supervisor | | | | | | | 24.50 | 16.92 | 414.54 | |
| Move Out | | | 55.00 | 17.00 | 935.00 | | 55.00 | 16.30 | 896.50 | |
| Move Out - Supervisor | | | | | | | 10.00 | 16.92 | 169.20 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 69.00 | 1,124.70 | 26.00 | 17.00 | 442.00 | | 69.00 | 16.30 | 1,124.70 | |
| Booth | | | | | 3,594.40 | | | | 3,733.08 | |
| Package | | | | | 1,188.00 | | | | 1,188.00 | |
| **57  NBTA International** | | | | | | | | | | |
| Move In | | | 287.00 | 17.00 | 4,879.00 | UNM030349 | 287.00 | 16.30 | 4,678.10 | UNM030348 |
| Move In - Supervisor | | | | | | | 40.50 | 16.92 | 685.26 | |
| Move Out | | | 264.00 | 17.00 | 4,488.00 | | 264.00 | 16.30 | 4,303.20 | |
| Move Out - Supervisor | | | | | | | 19.00 | 16.92 | 321.48 | |
| Overnight Aisle | | | 96.00 | 17.00 | 1,632.00 | | 96.00 | 16.30 | 1,564.80 | |
| Aisle Porter | 96.00 | 1,564.80 | | | | | 9.50 | 16.92 | 160.74 | |
| Aisle Porter - Supervisor | | | | | | | | | | |
| Booth | | | | | 31,838.31 | | | | 33,921.31 | |
| Official Supervision | | | | | | | 10.00 | 16.92 | 169.20 | |
| **58  Int'l Chapter PEO Sisterhood** | | | | | | | | | | |
| Move In | | | 14.00 | 17.00 | 238.00 | UNM030443 | 14.00 | 16.30 | 228.20 | UNM030442 |
| Move In - Supervisor | | | | | | | 12.00 | 16.92 | 203.04 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Aisle Porter | 31.00 | 505.30 | | | | | 31.00 | 16.30 | 505.30 | |
| Package | | | | | 345.60 | | | | 345.60 | |
| Hay Clean Up | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| **59  Charles Schwab Impact 2009** | | | | | | | | | | |
| Move In | | | | | | UNM030415 | | | | UNM030414 |
| Move In - Supervisor | | | | | | | | | | |
| Move Out | | | | | | | | | | |
| Move Out - Supervisor | | | | | | | | | | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | | | | | | | | | | |
| Aisle Porter - Supervisor | | | | | | | | | | |
| Booth | | | | | 4,830.24 | | | | 4,830.24 | |
| Official Supervision | | | | | | | | | | |

Ex. 6, p. 146

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **60  Primed Access** | | | | | | | | | | |
| Move In | | | 4.00 | 17.00 | 68.00 | UNM030431 | 4.00 | 16.30 | 65.20 | UNM030430 |
| Move In - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Move Out | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.30 | 48.90 | |
| Move Out - Supervisor | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | | | | | | | | |
| Aisle Porter | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |
| **61  Taking Control of Your Diabetes** | | | | | | | | | | |
| Move In | | | 9.00 | 17.00 | 153.00 | UNM030454 | 9.00 | 17.76 | 159.84 | UNM030453 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 8.00 | 17.00 | 136.00 | | 8.00 | 17.76 | 142.08 | |
| Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Aisle Porter | | | | | | | 8.00 | 17.76 | 142.08 | |
| Aisle Porter - Supervisor | 8.00 | 142.08 | | | | | | | | |
| Booth | | | | | 176.00 | | | | 176.00 | |
| Carpet Package | | | | | 4.00 | | | | 15.75 | |
| **62  National Gold Coast** | | | | | | | | | | |
| Move In | | | 27.00 | 17.00 | 459.00 | UNM030478 | 27.00 | 17.76 | 479.52 | UNM030477 |
| Move In - Supervisor | | | | | | | 6.00 | 18.49 | 110.94 | |
| Move Out | | | 16.00 | 17.00 | 272.00 | | 16.00 | 17.76 | 284.16 | |
| Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | 9.00 | 17.00 | 153.00 | | | | | |
| Booth | | | | | 843.50 | | | | 843.50 | |
| Carpet Package | | | | | 600.00 | | | | 153.90 | |
| **63  Mortgage Bankers Association** | | | | | | | | | | |
| Move In | | | 64.00 | 17.00 | 1,088.00 | UNM030490 | 64.00 | 17.76 | 1,136.64 | UNM030489 |
| Move In - Supervisor | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | 39.00 | 17.00 | 663.00 | | 39.00 | 17.76 | 692.64 | |
| Move Out - Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | 16.00 | 17.00 | 272.00 | | | | | |
| Aisle Porter | 33.00 | 586.08 | | | | | 33.00 | 17.76 | 586.08 | |
| Booth | | | | | 4,101.90 | | | | 4,101.90 | |
| Carpet Package | | | | | | | | | 1,055.70 | |
| Package | | | | | 1,372.00 | | | | 1,080.00 | |
| **64  Light Emitting Diodes** | | | | | | | | | | |
| Move In | | | 6.00 | 17.00 | 102.00 | UNM030502 | 6.00 | 17.76 | 106.56 | UNM030501 |
| Move In - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.76 | 106.56 | |
| Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | 536.45 | | | | 536.45 | |
| Carpet Package | | | | | 9.60 | | | | 30.24 | |

Ex. 6 P. 147

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **65  Industrial Fabric Association** | | | | | | | | | | |
| Move In | | | 196.00 | 17.00 | 3,332.00 | UNM030420 | 196.00 | 17.76 | 3,480.96 | UNM030418 |
| Move In - Supervisor | | | | | | | 33.50 | 18.49 | 619.42 | |
| Move Out | | | 93.00 | 17.00 | 1,581.00 | | 93.00 | 17.76 | 1,651.68 | |
| Move Out - Supervisor | | | | | | | 6.00 | 18.49 | 110.94 | |
| Overnight Aisle | | | 41.00 | 17.00 | 697.00 | | | | | |
| Aisle Porter | 101.00 | 1,793.76 | | | | | 101.00 | 17.76 | 1,793.76 | |
| Aisle Porter - Supervisor | | | | | | | 17.50 | 18.49 | 323.58 | |
| Booth | | | | | 11,272.75 | | | | 11,272.75 | |
| Package | | | | | 1,008.00 | | | | 1,008.00 | |
| **66  American Society of Nephrology** | | | | | | | | | | |
| Move In | | | 137.00 | 17.00 | 2,329.00 | UNM030466 | 137.00 | 17.76 | 2,433.12 | UNM030465 |
| Move In - Supervisor | | | | | | | 26.00 | 18.49 | 480.74 | |
| Move Out | | | 163.00 | 17.00 | 2,771.00 | | 163.00 | 17.76 | 2,894.88 | |
| Move Out - Supervisor | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | 51.00 | 17.00 | 867.00 | | 51.00 | 17.76 | 905.76 | |
| Official Labor | | | 11.00 | 17.00 | 187.00 | | 11.00 | 17.76 | 195.36 | |
| Booth | | | | | /22,972.00 | | | | 23,217.63 | |
| Hall D Cleaning | | | | | 1,438.00 | | | | 1,438.00 | |
| Carpet Package | | | | | | | | | 2,257.20 | |
| **67  California School Board Association** | | | | | | | | | | |
| Move In | | | 47.00 | 17.00 | 799.00 | UNM030513 | 47.00 | 17.76 | 834.72 | UNM030512 |
| Move In - Supervisor | | | | | | | 12.00 | 18.49 | 221.88 | |
| Move Out | | | 34.00 | 17.00 | 578.00 | | 34.00 | 17.76 | 603.84 | |
| Move Out - Supervisor | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.76 | 71.04 | |
| Booth | | | | | 1,076.50 | | | | 1,076.50 | |
| Carpet Package | | | | | | | | | 409.50 | |
| Package | | | | | 676.00 | | | | 560.00 | |
| **Total** | 1,632.50 | $ 27,665 | 12,588.00 | | $ 689,284 | | 13,890.00 | | $ 768,499 | |

**Summary**

| | | SDCC | UNM | |
|---|---|---|---|---|
| Hourly | 12,588.00 | 213,996 | 1,522.00 | 14% |
| Non-Hourly | | 475,288 | 9,541.00 | 86% |
| **Total** | 12,588.00 | $ 689,284 | 11,063.00 | |

Move In / Move Out
Supervisor
Non-Supervisor
Total

*Ex.6, P. 148*

# EXHIBIT G

Ex. 6, p. 149

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**SDCC Profits from Booth Cleaning Revenues**

|  |  | FY 2008 | FY 2009 | Total |
|---|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning** |  |  |  |  |
| SDCC Charges |  | $    251,166 | $    224,123 | $    475,288 |
| Labor Hours |  | 1,380.0 | 1,012.1 | 2,392.1 |
| Burdened Hourly Rate |  |  |  |  |
| Full-Time |  | $    19.86 | $    20.34 |  |
| Part-Time |  | 13.06 | 13.48 |  |
| Full-Time | 30% | $    8,222 | $    6,177 |  |
| Part-Time | 70% | 12,614 | 9,553 |  |
| Total Labor Cost |  | $    20,836 | $    15,730 | 36,566 |
| Incremental Cost | 1.50% |  |  | 7,129 |
| **Booth Cleaning Profit** |  |  |  | $    431,593 |

*Ex 6, p. 150*

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**SDCC Profits from Hourly Charges to UNM**

|  |  | FY 2008 | FY 2009 | Total |
|---|---|---|---|---|
| **Hourly Charges to UNM** |  |  |  |  |
| Labor Hours |  | 7,320 | 5,268 | 12,588 |
| Charged to UNM | $17.00 | $  124,440 | $  89,556 | $  213,996 |
| Burdened Hourly Rate | | | | |
| Full-Time |  | $  19.86 | $  20.34 | |
| Part-Time |  | 13.06 | 13.48 | |
| Full-Time | 30% | $  43,610 | $  32,153 | |
| Part-Time | 70% | 66,910 | 49,720 | |
| Total Labor Cost |  | 110,520 | 81,873 | 192,393 |
| Effective Hourly Cost |  | $  15.10 | $  15.54 | |
| Un-Billed Porter Hours |  | 433.5 | 1,199.0 | |
|  |  | $  6,545 | $  18,634 | $  25,179 |
| Incremental Cost | 1.50% |  |  | 3,210 |
| **Profit from Hours Charged to UNM** |  |  |  | $  (6,787) |

Hourly Rates per "Cleaning Services - Division 21", Assumed to be effective wage
Burden Rate per 9/14/09 email from Kelly Revell

EX.6, P. 151

# EXHIBIT 7

UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF CALIFORNIA

UNITED NATIONAL MAINTENANCE,          No. 07-CV-2172 BEN(JMA)
INC., a Nevada Corporation,

           Plaintiff,

   vs.

SAN DIEGO CONVENTION CENTER
CORPORATION, INC., a California
corporation,

**CERTIFIED**

**COPY**

           Defendant.

---

Some Portions of This Transcript are Designated
Confidential - Pursuant to Protective Order

DEPOSITION OF PATRICK F. KENNEDY, Ph.D.

San Diego, California

Wednesday, December 23, 2009

Reported by:
ANELA SHERADIN, RPR, CSR NO. 9128
Certified LiveNote Reporter

JOB NO. 125918

877.955.3855
www.sarnoffcourtreporters.com

ORANGE COUNTY ▪ LOS ANGELES ▪ SAN FRANCISCO
SAN DIEGO ▪ INLAND EMPIRE ▪ LAS VEGAS



SARNOFF
Court Reporters and

Ex. 7, P.152

1    this case?

2        A    There's no governing body that sets those, any

3    kind of standards like that.

4        Q    Nothing comparable to the AICPA?

5        A    Correct.

6        Q    I'll hand you next a document previously marked

7    as Exhibit 336 for identification.  This is the

8    Plaintiff's Initial Designation of Expert Witnesses.

9    Have you seen Exhibit 336 before?

10       A    No.

11       Q    Directing your attention to page 3, at the

12   bottom, Item No. 4, it says, "Mr. Kennedy is expected to

13   provide expert testimony regarding Plaintiff's economic

14   damages, including but not limited to, the valuation of

15   Plaintiff's lost profits.  Mr. Kennedy will also be

16   prepared to testify in response to any expert witness on

17   the subject of damages designated by Defendant.

18   Mr. Kennedy's rate for testimony is $400 per hour."  Was

19   that an accurate statement as of the time this was

20   issued on May 1st, 2009?

21       A    I believe so.

22       Q    Has there been any change to the scope of your

23   work in this case after May 1st, 2009?

24       A    I don't believe so.

25       Q    In looking at this, I don't see any reference

                                                              25

EX. 7, 153

1    happened?

2        A    Given that when I was reviewing the documents I

3    wasn't looking for that issue, I can't tell you one way

4    or the other.  I haven't looked for it.

5        Q    Directing your attention to page 15, paragraph

6    28, one of the things that it says is "Increases in the

7    price of trade show cleaning services are paid by the

8    decorator, but these increases are passed along to the

9    exhibitor, which reduces the impact of the price

10   increase."

11            In your review of the data, did you see any

12   instances where decorators had passed along price

13   increases to exhibitors?

14       A    I didn't look for that issue.  The business

15   records that I reviewed and are the basis of my

16   calculations, I believe are between the Convention

17   Center, UNM, and the decorator or general contractor.

18   So I haven't looked at that issue.  I couldn't tell you.

19       Q    So if it happened, you don't have any data on

20   that; is that accurate?

21       A    Well, no, I haven't looked for that issue.

22   It's possible within the documents that I have that you

23   could -- there's data there, but I haven't looked at it.

24       Q    Do you remember seeing any billings between

25   decorators and exhibitors for cleaning work done at the

51

EX. 7 P. 154

San Diego Convention Center?

    A   You asked me about with exhibitors; right?

    Q   Yes, billings between decorators and exhibitors.

    A   Not that I recall.

    Well, there are documents, like I'm looking at, with regard to a specific show where it identifies exhibitors that were requesting specific things like booth cleaning.  So it's not really a billing, but it does show -- it shows an ultimate exhibitor, you know, requesting -- you know, in the first instance, I'm looking at the first show, the Optics and Photonics show 2007, and it lists, you know, the booth number, the company that's the exhibitor, and then their request for booth cleaning, so that's the -- you know, another step in the chain.

    There could be other documents that take it all the way down to associating a particular number with that.

    Q   It's actually a document that would normally be in the files of the decorator or the exhibitor rather than UNM; is that right?

    A   I don't know.

    Q   Isn't it, basically, your understanding that UNM bills for booth cleaning at 50 percent of the amount

Ex.7,p.155

charged by the decorator to the exhibitor?

     A    Yes.  Before 2000 -- July 1, 2007, yes.

After -- they billed that amount, but the Convention

Center takes that amount.  So I don't know who's

actually doing the billing, but I do see an exchange of

invoices between UNM and the contractor or decorator for

that amount.

     Q    But the pricing for booth cleaning has remained

consistent at a 50/50 split between the decorator and

whoever the contractor is doing the cleaning?

          MR. LANCE:  Objection, vague.

          THE WITNESS:  I'd be careful in answering that

because you said 50/50 split between the contractor and

I think you said the --

BY MR. L'ESTRANGE:

     Q    The decorator.

     A    I'm not sure that's what you said, but the

Convention Center gets it now, and so who's providing

the cleaning services, you know, there's some issues

associated with that, but that revenue now goes to the

Convention Center and it used to go to UNM.

     Q    Looking at it strictly from the decorator's

standpoint, it's a 50/50 split on whatever the decorator

charges to the exhibitor that the decorator has to pay

for booth cleaning.

53

Ex. 7, P.156

A    Correct, whether that's -- but I think who are they charging, effectively.  Who gets the revenue.

Q    What you are saying is UNM charges the 50 percent, but then it, in turn, gives that money to the Convention Center.

A    The Convention Center bills them for 50 percent of the booth cleaning so I don't know if they're ever in possession of that.  The specific amount that's charged by UNM is just flown -- you know, flows directly through to the Convention Center by a bill that the Convention Center issues to UNM.

Q    I don't think we're in disagreement with this.

A    I wasn't sure there was something else in there.

Q    I'm going to show you Exhibit 447 previously marked for identification.  This is the supplemental report by Dr. Hekman.  And I'd invite your attention to page 19, paragraph 41.  And if you would look at a sentence which reads, "Overall, SDCC has billed more for labor hours than United has billed or been paid."  Is that consistent with the data that you have reviewed?

A    I'm going to read the whole paragraph so I can put it in context.

Q    Please do.

A    I'm not sure what Dr. Hekman was referring to

54

Ex.7 P.157

else is going to tell me who the consumers are, then I would apply it in that way.

Q    So, effectively, you are withdrawing that last sentence?

A    Yeah, I don't like that sentence.  I think it's -- because I think it probably steps onto -- into areas where other experts have been retained to provide opinions.  I think I would stick by the statement that for Paradice and Champion they've effectively had an increase in price.  But whether they are the ultimate consumer or not, I can't tell you.

Q    Going over to page 7, beginning at line 20 -- and this is a reference to Mr. Lambert's report and particularly his use of the assignment sheets.  You say, "There are additional inconsistencies and errors in the underlying entries on the Assignment Sheets as used by Mr. Lambert.  For example," and then you identify an example.  Do you have a complete list of all the errors and inconsistencies in Mr. Lambert's analysis as it relates to the assignment sheets?

A    No.  What I'm identifying is -- it's actually the first show that I looked at with --

Q    Optics and Photonics?

A    -- 26?  I'm sorry.

Q    The first show you looked at was Optics and

95

Ex. 7 P. 158

Photonics.

A    No, the first show I looked at with regard to
the assignment sheets was show 26.  And I looked at
those sheets that were provided through Mr. Lambert's
analysis, and we can walk through it, if you'd like.

The first one, aisle maintenance during event
hours.  There's a subtotal of some hours on here at 85.
It's actually 89 hours if you add them up.  Same issue
with the grand total.  It's listed as 164 when it's
actually 162 and a half.

There are other items on overnight aisle
cleaning, after hours that are not included in the
totals.  Same thing with regard to package show cleaning
by total square feet and move-out cleaning.

And then there are just general inconsistencies
between those amounts and what ultimately ends up on the
profit and loss statement.  So what I'm doing there with
that for-example statement -- and the show reference is
show number 26 -- is identifying inconsistencies with
regard to handwritten notations and subtotals and what
makes it into Mr. Lambert's report.  And I think this
mostly just is a reflection upon whether or not these
are, as Mr. Lambert says, the most reliable record of
hours or not.

Q    And you disagree with his conclusion that they

96

Ex. 7, P. 159

are the most reliable record?

A    I think that's a factual issue.  I don't think that's necessarily an opinion.  I don't know.  It's a factual issue with what I ultimately will leave to the jury to make the determination what's most reliable or not, although I do -- you know, I'm putting that in this context.

I have business records prepared on a show-by-show basis for profit and loss statements that have a certain number of hours.  I have testimony by the person most knowledgeable for the Convention Center validating each and every one of those records of hours with regard to booth cleaning, stating he can't tell me what the other hours are with regard to non-booth cleaning hours for those shows.

And then I have a set of documents, as I've described them, the assignment sheets, unsigned documents with first names, first names plus last initial, first and last that are supposed to be the most authoritative.

I can't from the factual record I see make that judgment call which, I think, is a matter for the jury, but there are inconsistencies that I've identified and things I think should be pointed out with regard to their reliability.

97

Ex. 7, P. 160

with the Convention Center's own assessment of the situation, my review of the underlying documents and my analysis which, I think, identifies correctly the incremental gain to the defendant from these actions which is more revenue and more profit.

Q    When you say the Convention Center's own assessment, you are talking about Mr. Gessner's memoranda?

A    And his testimony, correct.

Q    Did you see any backup that supported Mr. Gessner's conclusions in terms of the profit that he anticipated the Convention Center would make from the change in policy?

A    The actual versus budgeted amounts and changes in that with regard to the revenue side, yes.  But a specific underlying analysis --

Q    You saw his conclusions; correct?

A    Correct.

Q    Did you see any analysis that were the basis of those conclusions?

A    I don't know if this specifically supports the number used by Mr. Gessner, but there are Convention Center documents that describe or show on the document outside contractor's business plus what appears to be the Convention Center business for a total revenue and

105

EX. 7, P. 161

then associated labor and supply costs, which is consistent with my approach, labor and supplies.

Q    What documents are you referring to?  Could you give us the Bates numbers, please?

A    Sure.  It's Exhibit 484 and it's Bates 101714.

Q    What's the title of the document?

A    "Booth cleaning revenue" is the first sort of line item on the spreadsheet.  And to me this is consistent with the approach that I took in that it takes booth revenue, backs out labor costs, supply costs to get what the document sets forth as net booth, parenthetically, revenues minus those costs and then a net amount.  It does the same thing for net cleaning. Then it has combined revenues and costs and some other calculations.

So when the Convention Center -- I'm assuming they prepared this document.  And when they looked at it, they took revenues minus the costs, the same costs that I did, to get to the net number.  That's how I approached it.

Q    You understand that whoever did that at the Convention Center was doing it for a purpose other than litigation.

A    Right.

Q    You've told us that you have a fundamental

106

Ex, 7, P. 162

PATRICK F. KENNEDY, PH.D.                    12/23/09

I, PATRICK F. KENNEDY, Ph.D., do hereby declare under penalty of perjury that I have read the foregoing transcript; that I have made such corrections as noted herein, in ink, initialed by me, or attached hereto; that my testimony as contained herein, as corrected, is true and correct.

EXECUTED this 5th day of February,

20 10, at San Diego, CA
                (City)              (State)

PATRICK F. KENNEDY, Ph.D. 30(b)(6)

110

Ex.7, P.163

# EXHIBIT 8

**Jacob M. Slania**

| | |
|---|---|
| **From:** | Jacob M. Slania |
| **Sent:** | Tuesday, December 21, 2010 12:34 PM |
| **To:** | 'John L'Estrange'; Micaela P. Shelton; James R. Lance |
| **Cc:** | 'Joe Ergastolo'; 'Andrew Schouten'; 'Deanna Johnson' |
| **Subject:** | RE: UNM v. SDCCC - issues relating to UNM's Memo of Contentions |

John,

We will definitely address your questions during the meet and confer process and in the Pre-Trial Order, if not sooner. However, there are a few statements in your email that we do not agree with and wish to correct at this time (there are other issues/inaccuracies that we will deal with during the meet and confer process).

Regarding the future damages issue, there is no new opinion coming from Dr. Kennedy. As I explained to Joe, all that Dr. Kennedy is doing is providing a calculation from a date certain going forward, with that date certain being the trial date. Previously, there was no date certain to perform such a calculation, but now that we have a trial date there is a starting point. All Dr. Kennedy will do, using the same methodology which was used for all shows previously disclosed, is calculate damages for future shows, while discounting future damages to present value (in addition to updating his data for past shows performed from the date of his last report to the date for shows that we will agree upon is the last show date to use at trial for past damages). Also, contrary to your email, in both his reports and in his deposition Dr. Kennedy did state that United's damages will increase with future shows. Dr. Kennedy did disclose this area of testimony to SDCCC previously.

Regarding the trebling of damages and attorney's fees, both of those items are mentioned in Dr. Kennedy's reports. During the meet and confer process we will discuss the issue of how and when those items will be presented to the jury/Court.

As for Dr. Kennedy's updated report with the information on future damages, it is our understanding that report should be ready in early-mid January, and once it is ready it will be provided to you. SDCCC is not and will not suffer any prejudice related to this report or the issue of future damages.

Jacob M. Slania
KIRBY NOONAN LANCE & HOGE LLP
DiamondView Tower
350 Tenth Avenue, Suite 1300
San Diego, CA  92101-8700
(619) 231-8666
jslania@knlh.com

The information contained in this e-mail message and any accompanying documents is subject to the attorney-client privilege and/or the attorney work product rule and is confidential business information intended only for the use of the individual or entity named above.  The information herein may also be protected by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521.  If the reader of this message is not the intended recipient or representative of the recipient, you are hereby notified that any dissemination of this communication is strictly prohibited.  If you have received this communication in error, please notify the Systems Administrator at admin@knlh.com and immediately delete this message from your system.

**From:** John L'Estrange [mailto:jlestrange@wllawsd.com]
**Sent:** Tuesday, December 21, 2010 6:48 AM
**To:** Micaela P. Shelton; James R. Lance; Jacob M. Slania

*Ex 8, P.164*

Cc: Joe Ergastolo; Andrew Schouten; Deanna Johnson
**Subject:** UNM v. SDCCC - issues relating to UNM's Memo of Contentions

Jim/Jake/Micaela,

I reviewed UNM's memo of contentions of fact and law, and have several questions:

1. Intentional Interference With Prospective Economic Advantage

Exactly what third parties does UNM claim it had an existing economic relationship with that was interfered with by SDCCC? The verified complaint identifies "... Brede National, Paradice, and others..." (at para. 104). UNM designated Rick Simon as the person most knowledgeable on this issue, which he confirmed at his 30(b)(6) deposition on September 22, 2009 (at 12:17-24). When I asked Mr. Simon who are the "others" he identified Blaine and Hargrove (at 168:14-18). In Simon's declaration in opposition to SDCCC's MSJ, he identified Brede National, Paradice and Nielsen Business Media, Inc. as the companies with whom UNM had an existing economic relationship that was interfered with by SDCCC. (Dkt 95-5 at pp. 3-4). Those same three companies were identified in UNM's oppo to the MSJ (Dkt. 95 at 27) and in UNM's recent memo of contentions of fact and law. (Dkt.133 at 15).

However, the UNM memo of contentions was open ended in regard to the decorators in that it stated: "United has continuing relationships with several general contractors, including Brede National and Paradice Decorating, with the probability of future economic benefit to United." (Dkt. 133 at 15:17-18).

In section VI of the Final Pretrial Conference Order you are required to identify the issues of fact that remain to be litigated at the trial. The applicable Local Rule states as to section VI issues of fact: "Here specify each; a mere general statement will not suffice." We request that the order specify exactly, in separate issues, which third parties UNM claims are the subject of the claim for intentional interference with prospective economic advantage. For example:

- Did SDCCC interfere with the existing economic relationship between UNM and Brede Exposition Services that contained the possibility of future economic benefit to UNM?
- Did SDCCC interfere with the existing economic relationship between UNM and Paradice Decorating Company that contained the possibility of future economic benefit to UNM?
- Did SDCCC interfere with the existing economic relationship between UNM and Nielsen Business Media, Inc. that contained the possibility of future economic benefit to UNM?
- *If there are any others they should be separately and specifically listed.*

Please let us know if the third parties that are the subject of that claim are limited to Brede, Paradice and Nielsen. If there are others please identify them specifically.

2. Request for an Injunction.

In its memo of contentions UNM refers to its request for an injunction. In one place it states that it is requesting: "... an injunction prohibiting SDCCC's exclusion of United from performing Trade Show Cleaning in the future ..." (Dkt 133 at 2:1-2). At another place UNM states that it is requesting: "... an injunction permitting United to again use its own employees to perform Trade Show Cleaning Services at the Facility." (Dkt. 133 at 22:15-16). Please let us know the exact terms of the injunctive relief UNM is seeking.

We need to know the exact terms of the injunction UNM is seeking in this case so we can address it in our trial brief and present our defensive evidence.

3. Kennedy Opinions.

a. Future Damages

*Ex. 8,* P.165

UNM's memo of contentions states that it is seeking future damages as an alternative to an injunction, and its expert, Patrick Kennedy, PhD, will give an opinion as to those future damages. As you know, Kennedy did not mention future damages in any of his three prior expert reports. We will object to any attempt to have Kennedy give an opinion on UNM's future damages. It would severely prejudice SDCCC if we are required to spend time at this late date to review a new damage theory, have our damages expert prepare a responsive report and take Kennedy's deposition, and possibly other discovery, on this new opinion.

b. Treble Damages and Attorney's Fees.

Your description of Kennedy's expected testimony in Exhibit A to UNM's memo of contentions states he will be giving an opinion on treble damages and attorney's fees. That opinion was not mentioned in UNM's expert designation, nor included in Kennedy's first three reports. These two issues will be decided, if at all, in a post verdict proceeding. ("In antitrust actions, 'courts have uniformly concluded that mentioning treble damages and attorney[] fees to the jury is improper.'" *In re Tableware Antitrust Litig.*, 2007 U.S. Dist. LEXIS 21243 at *9 (N.D. Cal. Mar. 13, 2007) (quoting *HBE Leasing Corp v Frank*, 22 F.3d 41 (2d Cir 1994)).) We request your assurance that Kennedy will not mention either of these topics at trial; and we will be afforded discovery on these Kennedy opinions if it is later determined that UNM is entitled to treble damages and attorney's fees.

c. The Revised Kennedy Expert Report

It is my understanding Kennedy is still working on a new opinion to update his prior damage calculations and to add the entirely new opinion on future damages. We do not know whether the latest version of the Kennedy Report will also disclose his new opinions on trebling and attorney's fees. We request that you provide the new Kennedy report as soon as possible.

Best Wishes for the Holidays.


John


*John H. L'Estrange, Jr.*
Wright & L'Estrange
401 West A Street, Suite 2250
San Diego, CA 92101
   Office: (619) 231-4844
   Direct: (619) 702-8200
   Fax:    (619) 231-6710

THIS COMMUNICATION IS ONLY FOR THE USE OF THE INTENDED ADDRESSEE. IT MAY CONSTITUTE ATTORNEY CLIENT PRIVILEGED INFORMATION OR ATTORNEY WORK PRODUCT. UNAUTHORIZED USE, DISCLOSURE OR COPYING IS STRICTLY PROHIBITED. **IF YOU RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY THE SENDER BY RESPONDING TO THIS EMAIL OR AT (619) 702-8200**.

*Ex.8,* P.166

# EXHIBIT 9

United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.

Report of Patrick F. Kennedy, Ph.D.

February 1, 2011

Case No. 3:07-CV-02172-BEN-JMA

I.    Introduction:

I have been retained by counsel representing United National Maintenance, Inc. ("UNM") to determine UNM's economic damages in connection with certain claims it asserts against the San Diego Convention Center Corporation ("SDCC"). The purpose of this report is to update my analysis based on additional documents I have received since the date of my last report.

II.    Documents Reviewed and Relied Upon:

In connection with my continuing review and analysis, I have reviewed and relied upon materials that are summarized at the attached **Exhibit A**.

III.    Analysis and Opinions:

Using the same methodology described in my previous reports, I updated my analysis to include additional shows through October 2010.   If additional show documents are produced prior to the time of trial, I may update my analysis to incorporate the additional shows.  I am informed by counsel for UNM that the Court may find for UNM regarding liability but not issue an injunction against SDCC. I therefore extended my damage projections into the future, assuming that SDCC continues to operate in the manner that it has since approximately July 2007. I based future amounts on historical average revenue, hours worked and wage growth.   I calculated UNM's losses through December 2020 and present these calculations on a year-by-year basis. My summary of economic damages is included at **Exhibit B**. The detailed supporting schedules are included as follows:

ex. 9   P . 1 6 7

1  • Hourly services (**Exhibit C**).

2  • Exhibit booth cleaning (**Exhibit D**).

3  • Paradice losses (**Exhibit E**).

4  • Offset for aisle porter labor (**Exhibit F**).

5  • Offset for incremental expenses and other costs (**Exhibit G**).

6  • Offset for assistance from GSC (**Exhibit H**).

7

8  **IV.    Conclusion:**

9        Based on the information provided to date and assuming a liability finding in favor of

10  the plaintiff, UNM's economic damages total $709,756 through October 31, 2010.    Future

11  damages, in the event that an injunction is not issued by the Court, total $1,018,427 from April

12  2011 through December 2020.    As noted, annual subtotals are provided in my detailed

13  schedules. If damages were extended through December 2020 the grand total is $1,728,183. I

14  also understand that UNM has incurred a substantial amount of attorney's fees that I will

15  quantify and present at the time of trial. In addition, I have been advised that, based on certain

16  causes of action in this case, there is a potential for economic damages to be trebled, a

17  calculation I will present at the time of trial, if necessary.

18

19  Patrick F. Kennedy, Ph.D.

20

21

22  Managing Director

23  LECG

24

25

26

27

28

# EXHIBIT A

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Documents Reviewed**

| Date | Description | Bates Reference |
|---|---|---|
| | San Diego Convention Center Corporation FY2008 Year-To-Date Profit/(Loss) Reports | SDCC 103678-727 |
| 06/30/06 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103395 |
| 06/30/07 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103396-397 |
| 06/30/08 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103398-399 |
| 06/30/09 | San Diego Convention Center Corporation Center Cleaning Services Division 21 Income Statement | SDCC 103400-401 |
| 06/30/06 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103059-064 |
| 06/30/07 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103065-071 |
| 06/30/08 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103072-077 |
| 05/31/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 103078-084 |
| 06/30/09 | San Diego Convention Center Corporation Center Detailed Statement of Revenues & Expenses | SDCC 105408-415 |
| | Various email correspondence | |
| 09/12/08 | Letter of Intent from Trivest Partners to United Service Companies | UNM029407-412 |
| 8/08 | Business Evaluation of United Service Companies | UNM029413-445 |
| 11/13/07 | Complaint for Injunctive Relief and Damages | |
| 08/08/01 | Convention Services Agreement between GES and United National Maintenance | UNM002365-377 |
| 06/21/05 | Letter Agreement for cleaning services between United Service Companies and Champion | UNM002362-364 |
| 06/30/04 | Memorandum of Understanding on Recognition of Exclusive Jurisdiction | SDCC 101924-928 |
| 11/13/07 | Declaration of Dr. John S. Hekman | |
| 12/27/07 | John Hekman Response to Defendant's Opposition to Motion for Injunction | |
| 07/17/09 | Deposition of Richard Simon | |
| 09/22/09 | Rough Draft Deposition Transcript of Richard Simon | |
| | Exhibits 398-413 from 9/22/09 deposition of Richard Simon | |
| 08/13/09 | Deposition of Robert DeNofrio | |
| 08/31/09 | Deposition of Mark Epstein | |
| 2007 | UNSD Employee History report | UNM002466-476 |
| 2008 | UNSD Employee History report | |
| 2009 | UNSD Employee History report | |
| 06/02/07 | United National Maintenance Payroll Summary | |
| 06/09/07 | United National Maintenance Payroll Summary | |
| 06/14/08 | United National Maintenance Payroll Summary | |
| 06/21/08 | United National Maintenance Payroll Summary | |
| 06/13/09 | United National Maintenance Payroll Summary | |
| 06/20/09 | United National Maintenance Payroll Summary | |
| 07/07-12/09 | UNM contracts and billing information for SDCC shows | |
| n/a | Article 2: Administrative Code - City of San Diego Living Wage Ordinance | |
| n/a | City of San Diego Current Living Wage Rates | |
| 09/14/09 | E-mail correspondence regarding SDCCC FY08 & FY09 Bene Rates | |
| 11/29/07 | Invoice from United National Maintenance | UNM011931 |
| 03/27/08 | Invoice from United National Maintenance | UNM011876 |
| 04/10/08 | Invoice from United National Maintenance | UNM011560 |
| 07/16/08 | Invoice from United National Maintenance | UNM011630 |
| 06/27/08 | Invoice from United National Maintenance | UNM011615 |
| 02/09-05/09 | Invoice from United National Maintenance | UNM030330-333 |
| n/a | Labor Costs for American Osteopathic Association event | UNM030334 |
| Various | Invoice and e-mail correspondence regarding Infectious Diseases of America 2007 event | C0445, C0144-150 |
| 07/07 - 06/10 | UNM & SDCC list of show documents | |
| 2009-2010 | SDCC year-to-date profit/(loss) reports and show documents (include cleaning estimate, cleaning services worksheet, assignment sheets, booth check with revenue report) | SDCC 114099-528 |
| 2009-2010 | United National Maintenance invoices and show documents (include SDCC invoice, cleaning estimate, cleaning services worksheet and contract) | UNM030465-693, UNM030715-849 |
| 2010 | SDCC year-to-date profit/(loss) reports and show documents (include cleaning estimate, cleaning services worksheet, assignment sheets, booth check with revenue report) | SDCC 115853-6094 |
| 03/10 | Ibbotson Cost of Capital and SBBI data from 2010 yearbook | |
| 1999-2009 | Information from Bureau of Labor Statistics website, www.bls.gov | |

Ex 9 P.170

# EXHIBIT B

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Summary of Economic Loss**

| Description | Past Through Oct-2010 | Future Apr-2011 Through Dec-2020 | Total |
|---|---|---|---|
| Difference in Hourly (Non-Supervisor) Rates | $ 104,147 | $ 152,061 | $ 256,208 |
| Non-Hourly Services | 642,624 | 928,323 | 1,570,947 |
| Paradice Losses | 16,564 | - | 16,564 |
| Less: Aisle Porter Labor | (25,377) | (37,000) | (62,377) |
| Less: Incremental Supplies and Other Costs | (17,115) | (24,957) | (42,072) |
| Less: Assistance from GSC | (11,087) | - | (11,087) |
| Total | $ 709,756 | $ 1,018,427 | $ 1,728,183 |

EX. 9  P.172

# United National Maintenance Inc. v. San Diego Convention Center, Inc.
## Cumulative Summary of Economic Loss

|  | Year | Amount | Cumulative |
|---|---|---|---|
| Past Through | Oct 2010 | $ 709,756 | $ 709,756 |
| April 2011 Through | Dec 2011 | 149,624 | 859,380 |
|  | 2012 | 172,753 | 1,032,133 |
|  | 2013 | 145,922 | 1,178,055 |
|  | 2014 | 123,257 | 1,301,311 |
|  | 2015 | 104,112 | 1,405,424 |
|  | 2016 | 87,943 | 1,493,367 |
|  | 2017 | 74,286 | 1,567,652 |
|  | 2018 | 62,748 | 1,630,400 |
|  | 2019 | 53,005 | 1,683,406 |
|  | 2020 | 44,777 | 1,728,183 |
| Total |  | $ 1,728,183 |  |

Ex. 9, P. 173

# EXHIBIT C

EX.9, P.174

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Past Economic Damages - Hourly Services**

Hourly Services through Oct 2010 per show documents

| | | Billed By SDCC | Would Have Cost UNM | Economic Loss | Aug 07- Oct 10 39 Monthly |
|---|---|---|---|---|---|
| Total Labor Hours | | 17,337.0 | | | 445 hours |
| Regular | 88% | | 15,256.6 | | |
| Overtime | 12% | | 2,080.4 | | |
| Hourly Rate | | | | | |
| Regular | | $ 17.00 | $ 10.37 | | |
| Overtime | | | 15.56 | | |
| Labor Cost | | | | | |
| Regular | | 294,729 | 158,211 | | |
| Overtime | | | 32,371 | | |
| **Total Hourly Services** | | $ 294,729 | $ 190,582 | $ 104,147 | |

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages – Hourly Services, Projected**

| | | Hours | Rate | | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|---|
| **Apr - Dec 2011** | Billed | 4,005 | $ | 17.00 | $ 68,085.00 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 3,524 | $ | 10.37 | 36,543.88 | | | | | |
| | OT | 481 | | 15.56 | 7,484.36 | | | | | |
| | | | | | | $ 24,056.76 | $ (1,724.00) | $ 22,332.76 | 08/15/11 | 4.5 |
| **2012** | Billed | 5,340 | $ | 17.51 | 93,503.40 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 10.68 [1] | 50,185.32 | | | | | |
| | OT | 641 | | 16.02 | 10,268.82 | | | | | |
| | | | | | | 33,049.26 | (7,257.00) | 25,792.26 | 06/30/12 | 15 |
| **2013** | Billed | 5,340 | $ | 18.04 | 96,308.50 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 11.00 | 51,689.00 | | | | | |
| | OT | 641 | | 16.50 | 10,576.50 | | | | | |
| | | | | | | 34,043.00 | (12,256.00) | 21,787.00 | 06/30/13 | 27 |
| **2014** | Billed | 5,340 | $ | 18.58 | 99,197.76 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 11.33 | 53,239.67 | | | | | |
| | OT | 641 | | 17.00 | 10,897.00 | | | | | |
| | | | | | | 35,061.09 | (16,659.00) | 18,402.09 | 06/30/14 | 39 |

[1] Wage increases are based on data from Bureau of Labor Statistics

Ex.9,   P.176

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services, Projected**

| | | Hours | Rate | | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|---|
| **2015** | | | | | | | | | | |
| | Billed | 5,340 | $ | 19.13 | 102,173.69 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 11.67 | 54,837.33 | | | | | |
| | OT | 641 | | 17.51 | 11,223.91 | | | | | |
| | | | | | | 36,112.45 | (20,569.00) | 15,543.45 | 06/30/15 | 51 |
| **2016** | | | | | | | | | | |
| | Billed | 5,340 | $ | 19.71 | 105,238.90 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 12.02 | 56,481.98 | | | | | |
| | OT | 641 | | 18.03 | 11,557.23 | | | | | |
| | | | | | | 37,199.69 | (24,069.00) | 13,130.69 | 06/30/16 | 63 |
| **2017** | | | | | | | | | | |
| | Billed | 5,340 | $ | 20.30 | 108,396.07 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 12.38 | 58,173.62 | | | | | |
| | OT | 641 | | 18.57 | 11,903.37 | | | | | |
| | | | | | | 38,319.08 | (27,227.00) | 11,092.08 | 06/30/17 | 75 |
| **2018** | | | | | | | | | | |
| | Billed | 5,340 | $ | 20.91 | 111,647.95 | | | | | |
| | UNM Cost | | | | | | | | | |
| | Reg | 4,699 | $ | 12.75 | 59,912.25 | | | | | |
| | OT | 641 | | 19.13 | 12,262.33 | | | | | |
| | | | | | | 39,473.37 | (30,103.00) | 9,370.37 | 06/30/18 | 87 |

Ex.9, P.177

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Hourly Services, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **2019** | | | | | | | | | |
| Billed | | 5,340 | $ 21.54 | 114,997.39 | | | | | |
| UNM Cost | Reg | 4,699 | $ 13.13 | 61,697.87 | | | | | |
| | OT | 641 | 19.70 | 12,627.70 | | | | | |
| | | | | | 40,671.82 | (32,754.00) | 7,917.82 | 06/30/18 | 99 |
| **2020** | | | | | | | | | |
| Billed | | 5,340 | $ 22.18 | 118,447.31 | | | | | |
| UNM Cost | Reg | 4,699 | $ 13.52 | 63,530.48 | | | | | |
| | OT | 641 | 20.28 | 12,999.48 | | | | | |
| | | | | | 41,917.35 | (35,225.00) | 6,692.35 | 06/30/20 | 111 |
| **Total:** | | | | | $ 359,903.86 | $ (207,843.00) | $ 152,060.86 | | |

Ex. 9   P.178

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**

**Cost of Labor**

| | Payroll Taxes & Workers' Comp. | Supervisor Hourly Rate | Non Supervisor Hourly Rate |
|---|---|---|---|
| **Past** | | | |
| 2007 | 22.11% | $ 12.00 | $ 8.50 |
| 2008 | 21.81% | 12.00 | 8.50 |
| 2009 | 22.00% | 12.00 | 8.50 |
| Average | 21.97% | 12.00 | 8.50 |
| Burdened Rate | | $ 14.64 | $ 10.37 |
| Blended Hourly Rate | | | |
| % of hours | | 13% | 87% |
| | | $ 1.90 | $ 9.02 |
| **Past Blended Rate** | | | $ 10.92 |
| **Future** | | | |
| Burdened Rate | | $ 21.63 | $ 8.50 |
| | | $ 26.39 | $ 10.37 |
| Blended Hourly Rate | | | |
| % of hours | | 13% | 87% |
| | | $ 3.43 | $ 9.02 |
| **Future Blended Rate** | | | $ 12.45 |

EX. 9, P.179

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**

Regular and Overtime Hours

| | Regular Hours | % | Overtime Hours | % | Total Hours | % | Bates |
|---|---|---|---|---|---|---|---|
| 2007 | 6,210 | | 698 | | 6,908 | | UNM002476 |
| 2008 | 6,054 | | 1,055 | | 7,109 | | |
| 2009 | 3,404 | | 296 | | 3,700 | | |
| **Total** | **15,668** | **88%** | **2,049** | **12%** | **17,717** | **100%** | |

Ex.9, P.180

# United National Maintenance, Inc. v. San Diego Convention Center, Inc.
## Bureau of Labor Statistics Data

| | Median Hourly [1] | Mean Hourly [1] | Mean Hourly [2] |
|---|---|---|---|
| 1999 | $ 7.74 | $ 8.75 | $ - |
| 2000 | 7.95 | 9.03 | 8.78 |
| 2001 | 8.34 | 9.38 | 9.08 |
| 2002 | 8.84 | 10.09 | 9.25 |
| 2003 | 8.71 | 9.92 | 9.34 |
| 2004 | 9.06 | 10.34 | 9.51 |
| 2005 | 8.95 | 10.25 | 9.67 |
| 2006 | 9.55 | 10.75 | 10.13 |
| 2007 | 9.92 | 11.23 | 10.68 |
| 2008 | 10.78 | 12.02 | 10.91 |
| 2009 | 10.90 | 12.22 | 11.12 |
| 2010 | - | | 11.06 |
| Average | 8.40 | 9.50 | 9.13 |
| Five | 3.77% | 3.40% | 2.72% |
| Ten | 3.48% | 3.40% | 2.34% |

Source:
[1]  Occupational employment statistics of janitors and cleaners from the Bureau of Labor Statistics, occupation code 37-2011
[2]  Average hourly earnings of janitorial services from Bureau of Labor Statistics, NAICS Code 56172

Ex.9,  P.181

# EXHIBIT D

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Past Economic Damages - Exhibit Booth Cleaning**

| | | Avoided Labor Cost | Economic Loss | Aug 07 - Oct 10 / 39 / Monthly |
|---|---|---|---|---|
| **Non-Hourly - Exhibit Booth Cleaning through Oct 2010 per show documents** | | | | |
| SDCC Charges | | $        - | $ 685,575 | $    17,579 |
| | | | | 95.0  hours |
| Labor Hours Avoided | | 3,710.5 | | |
| Regular | 88% | 3,265.3 | | |
| Overtime | 12% | 445.3 | | |
| Blended Hourly Rate | | | | |
| Regular | | $   10.92 | | |
| Overtime | | 16.38 | | |
| Labor Cost Avoided | | | | |
| Regular | | 35,657 | | |
| Overtime | | 7,294 | | |
| Total Labor Cost Avoided | | 42,951 | (42,951) | |
| Total Exhibit Booth Cleaning | | | $ 642,624 | |

Ex. 9
P.183

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
Economic Damages - Exhibit Booth Cleaning, Projected

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **Apr - Dec 2011** | | | | | | | | | |
| SDCC Charges | | | | $158,209.65 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 855 | $ 12.45 | 9,367.38 | | | | | |
| | OT | 752 | 18.68 | 1,916.06 | | | | | |
| | | 103 | | | $ 146,926.21 | $ (10,532.00) | $ 136,394.21 | 08/15/11 | 4.5 |
| **2012** | | | | | | | | | |
| SDCC Charges | | | | 217,274.58 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 | $ 12.82 | 12,864.54 | | | | | |
| | OT | 1,003 | 19.24 | 2,631.38 | | | | | |
| | | 137 | | | 201,778.66 | (44,309.00) | 157,469.66 | 06/30/12 | 15 |
| **2013** | | | | | | | | | |
| SDCC Charges | | | | 223,792.82 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 | $ 13.21 | 13,250.47 | | | | | |
| | OT | 1,003 | 19.81 | 2,710.32 | | | | | |
| | | 137 | | | 207,832.02 | (74,820.00) | 133,012.02 | 06/30/13 | 27 |
| **2014** | | | | | | | | | |
| SDCC Charges | | | | 230,506.60 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 | $ 13.60 | 13,647.99 | | | | | |
| | OT | 1,003 | 20.41 | 2,791.63 | | | | | |
| | | 137 | | | 214,066.98 | (101,714.00) | 112,352.98 | 06/30/14 | 39 |

Ex.9, P.184

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **2015** | | | | | | | | | |
| SDCC Charges | | | | 237,421.80 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 1,003 | $ 14.01 | 14,057.42 | | | | | |
| | OT | 137 | 21.02 | 2,875.38 | | | | | |
| | | | | | 220,488.99 | (125,586.00) | 94,902.99 | 06/30/15 | 51 |
| **2016** | | | | | | | | | |
| SDCC Charges | | | | 244,544.45 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 1,003 | $ 14.43 | 14,479.15 | | | | | |
| | OT | 137 | 21.65 | 2,961.64 | | | | | |
| | | | | | 227,103.66 | (146,941.00) | 80,162.66 | 06/30/16 | 63 |
| **2017** | | | | | | | | | |
| SDCC Charges | | | | 251,880.79 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 1,003 | $ 14.87 | 14,913.52 | | | | | |
| | OT | 137 | 22.30 | 3,050.49 | | | | | |
| | | | | | 233,916.77 | (166,204.00) | 67,712.77 | 06/30/17 | 75 |
| **2018** | | | | | | | | | |
| SDCC Charges | | | | 259,437.21 | | | | | |
| UNM Labor Avoided | | | | | | | | | |
| | Reg | 1,140 1,003 | $ 15.31 | 15,360.93 | | | | | |
| | OT | 137 | 22.97 | 3,142.01 | | | | | |
| | | | | | 240,934.28 | (183,739.00) | 57,195.28 | 06/30/18 | 87 |

Ex A, P.185

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Exhibit Booth Cleaning, Projected**

| | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|
| **2019** | | | | | | | | |
| SDCC Charges | | | 267,220.33 | | | | | |
| UNM Labor Avoided | | | | | | | | |
| Reg | 1,140 | $ 15.77 | 15,821.76 | | | | | |
| OT | 137 | 23.66 | 3,236.27 | | | | | |
| | | | | 248,162.30 | (199,850.00) | 48,312.30 | 06/30/19 | 99 |
| **2020** | | | | | | | | |
| SDCC Charges | | | 275,236.94 | | | | | |
| UNM Labor Avoided | | | | | | | | |
| Reg | 1,140 | $ 16.24 | 16,296.41 | | | | | |
| OT | 137 | 24.37 | 3,333.36 | | | | | |
| | | | | 255,607.17 | (214,799.00) | 40,808.17 | 06/30/20 | 111 |
| **Total:** | | | | $ 2,196,817.06 | $ (1,268,494.00) | $ 928,323.06 | | |

Ex.9, P.186

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
**Booth Cleaning Hours**

| | | Booth Cleaning Hours | | | |
|---|---|---|---|---|---|
| | | FT | PT | Total | Bates |
| 1 | Int'l Society for Optical Eng. | 24 | - | 24 | SDCC 103683 |
| 2 | American Osteopathic Ass. | 24 | 16 | 40 | SDCC 103684 |
| 3 | Infectious Disease Soc. | 56 | 48 | 104 | SDCC 103687 |
| 4 | Amer Soc Human Genetics | 16 | - | 16 | SDCC 103686 |
| 5 | NAHRO | - | - | - | SDCC 103688 |
| 6 | Soc for Neuroscience | 96 | 198 | 294 | SDCC 103685 |
| 7 | AAR & SBL | 24 | 8 | 32 | SDCC 103681 |
| 8 | Cal School Boards Assn | 32 | - | 32 | SDCC 103689 |
| 9 | Taking Control of Your Diabetes | - | - | - | SDCC 103709 |
| 10 | URJ General Assembly | 32 | - | 32 | SDCC 103682 |
| 11 | SD Int'l Boat Show | - | - | - | SDCC 103707 |
| 12 | West 2008 AFCEA & USNI | 24 | 40 | 64 | SDCC 103690 |
| 13 | Global Pet Expo | 24 | - | 24 | SDCC 103691 |
| 14 | Print Week | - | - | - | SDCC 103705 |
| 15 | Penwell Military Tech | - | - | - | SDCC 103696 |
| 16 | Amer Pharmacist Assn | 24 | 32 | 56 | SDCC 103693 |
| 17 | Travel Goods Assn | - | 112 | 112 | SDCC 103694 |
| 18 | Int'l Cemetary & Funeral Assn | 8 | - | 8 | SDCC 103695 |
| 19 | Intl Alliance Avaya | - | - | - | SDCC 103692 |
| 20 | SD Home Design & Landscape | - | - | - | SDCC 103708 |
| 21 | FASEB Experimental Biology | - | 32 | 32 | SDCC 103698 |
| 22 | National Indian Gaming | 8 | 56 | 64 | SDCC 103699 |
| 23 | RIMS | 72 | 72 | 144 | SDCC 103697 |
| 24 | San Diego Assn of Realtors | - | - | - | SDCC 103706 |
| 25 | Rock N Roll Marathon | 7 | - | 7 | SDCC 103701 |
| 26 | ASTD | 40 | 80 | 120 | SDCC 103700 |
| 27 | Realcomm | | | | n/a |
| 28 | Assn Unmanned Veh Sys | 8 | 47 | 55 | SDCC 103703 |
| 29 | Natl Assn Consumer Shows | - | - | - | SDCC 103710 |
| 30 | NACDS Marketplace Conf | 32 | 88 | 120 | SDCC 103702 |
| 31 | Natl Assn Fed Credit Unions | - | 24 | 24 | SDCC 103720 |
| 32 | CME - US Psychiatry & Mental Health | - | 24 | 24 | SDCC 103680 |
| 33 | Quick Stuff Store Mgr | - | - | - | SDCC 103721 |
| 34 | Intl Assn Chiefs of Police | 62 | 268 | 330 | SDCC 103679 |
| 35 | Taking Control of Your Diabetes | - | - | - | SDCC 103722 |
| 36 | Calif School Boards Assn | 10 | 20 | 30 | SDCC 103678 |
| 37 | San Diego Boat Show | - | 16 | 16 | SDCC 103719 |
| 38 | Calif School Nutrition Assn | - | 16 | 16 | SDCC 103715 |
| 39 | Hypack 2009 | - | - | - | SDCC 103723 |
| 40 | Penton Media The Special Event | 8 | 32 | 40 | SDCC 103724 |
| 41 | Print Week | - | - | - | SDCC 103717 |
| 42 | West 2009 AFCEA & USNI | 28 | 92 | 120 | SDCC 103714 |
| 43 | Anti-Aging Expo | - | - | - | SDCC 103718 |
| 44 | Pri-Med Access Spring 2009 | - | - | - | SDCC 103725 |
| 45 | Cal Assn School Busn Officials | 6 | 12 | 18 | SDCC 103726 |
| 46 | Lawson Software CUE | 8 | 38 | 46 | SDCC 103716 |
| 47 | American Thoracic Society | 12 | 20 | 32 | SDCC 103713 |
| 48 | Amer Acad Phys Assistants | 16 | 8 | 24 | SDCC 103727 |
| 49 | Rock N Roll Marathon | 24 | 4 | 28 | SDCC 103711 |
| 50 | Military & Aerospace Electron | - | - | - | SDCC 103712 |
| 51 | TEEE Cement Industry Tech | - | - | - | n/a |

Ex. 9, P. 187

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Booth Cleaning Hours**

| | | Booth Cleaning Hours | | | |
|---|---|---|---|---|---|
| | | FT | PT | Total | Bates |
| 52 | SDG&E Client Appreciation | | | - | n/a |
| 53 | Drug Information Assn | - | - | 90 [1] | n/a |
| 54 | Cal Assn Mortgage Brokers | - | - | - | SDCC 114099 |
| 55 | Optics & Photonics | 8 | 8 | 16 | SDCC 114100 |
| 56 | Navy Gold Coast Sm Busn (2009) | - | - | - | SDCC 114527 |
| 57 | NBTA International | 16 | 56 | 72 | SDCC 114101 |
| 58 | Int'l Chapter PEO Sisterhood | - | - | - | SDCC 114102 |
| 59 | Charles Schwab Impact 2009 | - | 48 | 48 | SDCC 114103 |
| 60 | Industrial Fabric Assn Int'l (IFAI) Expo | 32 | 24 | 56 | SDCC 114525 |
| 61 | Primed Access | - | - | - | SDCC 114104 |
| 62 | Light Emitting Diodes | 4 | - | 4 | SDCC 114276 |
| 63 | Taking Control of Your Diabetes | - | - | - | SDCC 114483 |
| 64 | American Society of Nephrology | 36 | 84 | 120 | SDCC 114201 |
| 65 | Mortgage Bankers Association | - | 8 | 8 | SDCC 114288 |
| 66 | California School Board Association | 14 | 2 | 16 | SDCC 114258 |
| 67 | AFCEA/USNI West | 40 | 44 | 84 | SDCC 114352 |
| 68 | American Physical Therapy Assn | 16 | 44 | 60 | SDCC 114114 |
| 69 | ASI Advertising Specialty | 8 | 4 | 12 | SDCC 114184 |
| 70 | PIA Expo 2010 (formerly Print Week) | - | - | - | SDCC 114379 |
| 71 | CGA Excavation Safety | 14 | - | 14 | SDCC 114249 |
| 72 | Bien Enterprises | - | - | - | SDCC 114242 |
| 73 | American Assn Advancement of Science | - | 15 | 15 | SDCC 114183 |
| 74 | National Indian Gaming Assn | - | - | 90 [1] | n/a |
| 75 | Audiology Now! 2010 | 50 | 106 | 156 | SDCC 114182 |
| 76 | Primed Access Spring 2010 | - | - | - | SDCC 114372 |
| 77 | SDG&E Energy Showcase | - | - | - | SDCC 114386 |
| 78 | American Society for Microbiology | 28 | 80 | 108 | SDCC 114393 |
| 79 | Rock & Roll Marathon | 4 | 12 | 16 | SDCC 114528 |
| 80 | NACDS Marketplace | 24 | 132 | 156 | SDCC 114526 |
| 81 | Optics & Photonics (SPIE) 2010 | 30 | 20 | 50 | SDCC 116106 |
| 82 | American Psychological Assn | 36 | 60 | 96 | SDCC 116095 |
| 83 | Navy Gold Coast Sm Busn (2010) | 4 | 8 | 12 | SDCC 116103 |
| 84 | Int'l Assn of Firefighters | - | 48 | 48 | SDCC 116099 |
| 85 | NACDS Pharmacy & Technology Conf. | 32 | 20 | 52 | SDCC 116102 |
| 86 | Primed Access Fall 2010 | - | - | - | SDCC 116105 |
| 87 | Hispanic Chamber of e-Commerce | - | - | - | SDCC 116098 |
| 88 | Cal Center for Sustain Energy | - | - | - | SDCC 116096 |
| 89 | League of California Cities | 16 | - | 16 | SDCC 116101 |
| 90 | Supply Chain Leaders in Action | 16 | 12 | 28 | SDCC 116097 |
| 91 | National Safety Council | 24 | 104 | 128 | SDCC 116104 |
| 92 | Light Emiting Diodes | 8 | 4 | 12 | SDCC 116100 |
| | **Total** | **1,185** | **2,346** | **3,711** | |

**Note:**

[1] Estimated based on shows with exhibit booth revenue in excess of $10,000.

*Ex.9* P.188

# EXHIBIT E

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Paradice Losses**

| | | Hours Not Billed by SDCC to UNM | | | Diff |
| | | But For | | Actual | |
|---|---|---|---|---|---|
| **12** | **West 2008 AFCEA & USNI** | | | | |
| | Revenue | $ 29,756 | $ | 29,756 | $ - |
| | Labor Hours | 386 | | | |
| | Labor Rate | 10.92 | | | |
| | Labor Expense | 4,215 | | | |
| | Other Expense | 516 | | | |
| | Total Expense | 4,731 | | 20,695 | 15,963 |
| | Profit | 25,024 | | 9,061 | 15,963 |
| | 50% | 12,512 | | 4,530 | (7,982) |
| | Lost Profit | | | | $ 7,982 |
| **42** | **West 2009 AFCEA & USNI** | | | | |
| | Revenue | $ 30,471 | $ | 30,471 | $ - |
| | Labor Hours | 519 | | | |
| | Labor Rate | 10.92 | | | |
| | Labor Expense | 5,667 | | | |
| | Other Expense | 276 | | | |
| | Total Expense | 5,944 | | 23,108 | 17,165 |
| | Profit | 24,528 | | 7,363 | 17,165 |
| | 50% | 12,264 | | 3,681 | (8,582) |
| | Lost Profit | | | | $ 8,582 |
| | | | | **Total Paradice Losses:** | **$ 16,564** |

EX.9, P. 190

# EXHIBIT F

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Past Economic Damages - Aisle Porter Labor**

Aisle Porter Labor (non-supervisor) through Oct 2010 per show documents

| | | Avoided Labor Cost | Aug 07 - Oct 10 39 Monthly |
|---|---|---|---|
| Labor Hours | | | 59   hours |
| Regular | 88% | 2,308.5 | |
| Overtime | 12% | 2,031.5 | |
| | | 277.0 | |
| Hourly Rate | | | |
| Regular | | $   10.37 | |
| Overtime | | 15.56 | |
| Labor Cost | | | |
| Regular | | 21,067 | |
| Overtime | | 4,310 | |
| Total Aisle Porter and Other | | $   25,377 | |

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Aisle Porter and Other, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **Apr - Dec 2011** | | | | | | | | | |
| UNM Labor Avoided | | 533 | | | | | | | |
| | Reg | 469 | $ 10.37 | $ 4,861.49 | | | | | |
| | OT | 64 | 15.56 | 994.40 | | | | | |
| | | | | | $ 5,855.88 | $ (420.00) | $ 5,435.88 | 08/15/11 | 4.5 |
| **2012** | | | | | | | | | |
| UNM Labor Avoided | | 710 | | | | | | | |
| | Reg | 625 | $ 10.68 | 6,676.44 | | | | | |
| | OT | 85 | 16.02 | 1,365.64 | | | | | |
| | | | | | 8,042.08 | (1,766.00) | 6,276.08 | 06/30/12 | 15 |
| **2013** | | | | | | | | | |
| UNM Labor Avoided | | 710 | | | | | | | |
| | Reg | 625 | $ 11.00 | 6,876.74 | | | | | |
| | OT | 85 | 16.50 | 1,406.61 | | | | | |
| | | | | | 8,283.34 | (2,982.00) | 5,301.34 | 06/30/13 | 27 |
| **2014** | | | | | | | | | |
| UNM Labor Avoided | | 710 | | | | | | | |
| | Reg | 625 | $ 11.33 | 7,083.04 | | | | | |
| | OT | 85 | 17.00 | 1,448.80 | | | | | |
| | | | | | 8,531.84 | (4,054.00) | 4,477.84 | 06/30/14 | 39 |
| **2015** | | | | | | | | | |
| UNM Labor Avoided | | 710 | | | | | | | |
| | Reg | 625 | $ 11.67 | 7,295.53 | | | | | |
| | OT | 85 | 17.51 | 1,492.27 | | | | | |
| | | | | | 8,787.80 | (5,005.00) | 3,782.80 | 06/30/15 | 51 |

**United National Maintenance Inc. v. San Diego Convention Center, Inc.**
**Economic Damages - Aisle Porter and Other, Projected**

| | | Hours | Rate | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|---|---|---|
| **2016** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 12.02 | 7,514.40 | | | | | |
| | OT | 625 | 18.03 | 1,537.04 | | | | | |
| | | 85 | | | 9,051.43 | (5,856.00) | 3,195.43 | 06/30/16 | 63 |
| **2017** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 12.38 | 7,739.83 | | | | | |
| | OT | 625 | 18.57 | 1,583.15 | | | | | |
| | | 85 | | | 9,322.97 | (6,624.00) | 2,698.97 | 06/30/17 | 75 |
| **2018** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 12.75 | 7,972.02 | | | | | |
| | OT | 625 | 19.13 | 1,630.64 | | | | | |
| | | 85 | | | 9,602.66 | (7,323.00) | 2,279.66 | 06/30/18 | 87 |
| **2019** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 13.14 | 8,211.18 | | | | | |
| | OT | 625 | 19.70 | 1,679.56 | | | | | |
| | | 85 | | | 9,890.74 | (7,965.00) | 1,925.74 | 06/30/19 | 99 |
| **2020** | | | | | | | | | |
| UNM Labor Avoided | Reg | 710 | $ 13.53 | 8,457.52 | | | | | |
| | OT | 625 | 20.30 | 1,729.95 | | | | | |
| | | 85 | | | 10,187.47 | (8,561.00) | 1,626.47 | 06/30/20 | 111 |
| **Total:** | | | | | $ 87,556.22 | $ (50,556.00) | $ 37,000.22 | | |

*Ex.9, P.194*

# EXHIBIT G

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Past Incremental Expenses**

### Incremental Expenses through Oct 2010 per show documents

| | 2005 | 2006 | 2007 | Total | % | Aug 07- Oct 10 39 Monthly |
|---|---|---|---|---|---|---|
| Sales - Reg - CA | $ 13,923 | $ 42,286 | $ 4,788 | $ 60,997 | | |
| Sales - Shows - CA | 1,359,223 | 2,467,737 | 2,764,177 | 6,591,137 | | |
| Sales Allowance - Shows CA | (2) | (1,296) | (37) | (1,335) | | |
| Total Sales | 1,373,144 | 2,508,727 | 2,768,928 | 6,650,799 | 100% | |
| Uniform Supplies - CA | - | 2,638 | - | 2,638 | 0.04% | |
| Janitorial Supplies - CA | 18,864 | 28,937 | 20,594 | 68,395 | 1.03% | |
| Equipment Supplies - CA | 2,500 | 14,509 | 7,147 | 24,156 | 0.36% | |
| Equipment Rental - CA | 262 | 553 | 8,726 | 9,541 | 0.14% | |
| Total Incremental Expenses | $ 21,626 | $ 46,637 | $ 36,467 | $ 104,730 | 1.57% | |
| UNM Billings | | $ 1,086,893 | | | | $ 27,869 |
| Incremental Expense % | | 1.57% | | | | |
| | | $ 17,115 | | | | |

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Incremental Expenses, Projected**

| | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|
| **Apr - Dec 2011** | | | | | | |
| UNM Billings | $ 250,821.47 | | | | | |
| Incremental Expense % | 1.57% | $ 3,949.68 | $ (283.00) | $ 3,666.68 | 08/15/11 | 4.5 |
| **2012** | | | | | | |
| UNM Billings | 344,461.48 | | | | | |
| Incremental Expense % | 1.57% | 5,424.23 | (1,191.00) | 4,233.23 | 06/30/12 | 15 |
| **2013** | | | | | | |
| UNM Billings | 354,795.32 | | | | | |
| Incremental Expense % | 1.57% | 5,586.95 | (2,011.00) | 3,575.95 | 06/30/13 | 27 |
| **2014** | | | | | | |
| UNM Billings | 365,439.18 | | | | | |
| Incremental Expense % | 1.57% | 5,754.56 | (2,734.00) | 3,020.56 | 06/30/14 | 39 |
| **2015** | | | | | | |
| UNM Billings | 376,402.36 | | | | | |
| Incremental Expense % | 1.57% | 5,927.20 | (3,376.00) | 2,551.20 | 06/30/15 | 51 |
| **2016** | | | | | | |
| UNM Billings | 387,694.43 | | | | | |
| Incremental Expense % | 1.57% | 6,105.02 | (3,950.00) | 2,155.02 | 06/30/16 | 63 |

Ex. 9, P.197

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Incremental Expenses, Projected

| | Amount | Total | Discount to Present Value | Net | Midpoint | Periods |
|---|---|---|---|---|---|---|
| **2017** | | | | | | |
| UNM Billings | 399,325.26 | | | | | |
| Incremental Expense % | 1.57% | 6,288.17 | (4,468.00) | 1,820.17 | 06/30/17 | 75 |
| **2018** | | | | | | |
| UNM Billings | 411,305.02 | | | | | |
| Incremental Expense % | 1.57% | 6,476.81 | (4,939.00) | 1,537.81 | 06/30/18 | 87 |
| **2019** | | | | | | |
| UNM Billings | 423,644.17 | | | | | |
| Incremental Expense % | 1.57% | 6,671.12 | (5,372.00) | 1,299.12 | 06/30/19 | 99 |
| **2020** | | | | | | |
| UNM Billings | 436,353.50 | | | | | |
| Incremental Expense % | 1.57% | 6,871.25 | (5,774.00) | 1,097.25 | 06/30/20 | 111 |
| **Total:** | | $ 59,054.99 | $ (34,098.00) | $ 24,956.99 | | |

Ex.9   P.198

# EXHIBIT H

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **1 Int'l Society for Optical Eng.** | 08/28/07 Champion | | | | | | | | | | |
| Move In | | | | 84.00 | $ 17.00 | $ 1,428.00 | UNM011973 | 84.00 | $ 16.30 | $ 1,369.20 | UNM011965, |
| Move In - Supervisor | | | | | | | | 27.00 | 16.92 | 456.84 | UNM011971 |
| Move Out | | | | 35.00 | 17.00 | 595.00 | | 35.00 | 16.30 | 570.50 | |
| Move Out - Supervisor | | | | | | | | 6.00 | 16.92 | 101.52 | |
| Booth | | | | | | 4,280.70 | | | | 4,280.70 | |
| **2 American Osteopathic Ass.** | 09/30/07 Champion | | | | | | | | | | |
| Move In | | | | 82.00 | 17.00 | 1,394.00 | UNM011930 | 82.00 | 16.30 | 1,336.60 | UNM030334 |
| Move In - Supervisor | | | | | | | | 24.00 | 16.92 | 406.08 | |
| Move Out | | | | 61.00 | 17.00 | 1,037.00 | | 61.00 | 16.30 | 994.30 | |
| Move Out - Supervisor | | | | | | | | 2.00 | 16.92 | 33.84 | |
| Overnight Aisle | | | | 22.00 | 17.00 | 374.00 | | | | | |
| Periodic Porters | | | | | | | | | | 225.00 | |
| Booth | | | | | | | | | | 7,453.00 | |
| Assistance From GSC | | | | | | 12,661.25 | | | | 2,508.71 | |
| **3 Infectious Disease Soc.** | 10/04/07 Champion | | | | | | | | | | |
| Move In | | | | 125.00 | 17.00 | 2,125.00 | UNM011933 | 125.00 | 16.30 | 2,037.50 | UNM008457, |
| Move In - Supervisor | | | | | | | | 25.50 | 16.92 | 431.46 | C 0445 |
| Move Out | | | | 101.00 | 17.00 | 1,717.00 | | 101.00 | 16.30 | 1,646.30 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 16.92 | 135.36 | |
| Overnight Aisle | | | | 14.00 | 17.00 | 238.00 | | | | | |
| Booth | | | | | | | | | | | |
| Show Cleaning | | | | | | | | | | 7,770.00 | |
| Periodic Porters | | | | | | | | | | 175.00 | |
| Assistance From GSC | | | | | | 15,075.40 | | | | 3,479.89 | |
| **4 Amer Soc Human Genetics** | 10/23/07 Brede | | | | | | | | | | |
| Move In | | | | 80.00 | 17.00 | 1,360.00 | UNM008644 | 80.00 | 17.00 | 1,360.00 | UNM011944 |
| Move In - Supervisor | | | | | | | | 12.00 | 17.43 | 209.16 | |
| Move Out | | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.00 | 595.00 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | 46.00 | 17.00 | 782.00 | | 46.00 | 17.00 | 782.00 | |
| Booth | | | | | | 3,099.00 | | | | 3,099.00 | |

Ex.9, P.200

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **5 NAHRO** | 10/28/07 GES | | | | | | | | | | |
| Move In | | | | 39.00 | 17.00 | 663.00 | UNM011938 | 39.00 | 16.74 | 652.86 | UNM011939 |
| Move In - Supervisor | | | | | | | | 6.00 | 17.43 | 104.58 | |
| Move Out | | | | 22.00 | 17.00 | 374.00 | | 22.00 | 16.74 | 368.28 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | | 6.00 | 17.00 | 102.00 | | | | 487.50 | |
| Booth | | | | | | 472.00 | | | | 83.70 | |
| Carpet Package | | | | | | | | | | | |
| **6 Soc for Neuroscience** | 11/03/07 Brede | | | | | | | | | | |
| Move In | | | | 349.00 | 17.00 | 5,933.00 | UNM011925 | 349.00 | 17.00 | 5,933.00 | UNM011926 |
| Move In - Supervisor | | | | | | | | 34.50 | 17.43 | 601.34 | |
| Move Out | | | | 275.00 | 17.00 | 4,675.00 | | 275.00 | 17.00 | 4,675.00 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 17.43 | 139.44 | |
| Overnight Aisle | | | | 115.00 | 17.00 | 1,955.00 | | 115.00 | 17.00 | 1,955.00 | |
| Booth | | | | | | 15,726.60 | | | | 15,726.60 | |
| Booth carpet | | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.00 | 1,241.00 | |
| **7 AAR & SBL** | 11/17/07 Champion | | | | | | | | | | |
| Move In | | | | 62.00 | 17.00 | 1,054.00 | UNM011909 | 62.00 | 17.00 | 1,054.00 | UNM011910 |
| Move In - Supervisor | | | | | | | | 17.00 | 17.43 | 296.31 | |
| Move Out | | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.00 | 1,122.00 | |
| Overnight Aisle | | | | 15.00 | 17.00 | 255.00 | | | | | |
| Booth | | | | | | 5,858.05 | | | | 3,691.00 | |
| Periodic Porter | | | | | | | | | | 100.00 | |
| Assistance From GSC | | | | | | | | | | 1,012.87 | |
| **8 Cal School Boards Assn** | 11/29/07 GES | | | | | | | | | | |
| Move In | | | | 58.00 | 17.00 | 986.00 | UNM011948 | 58.00 | 16.74 | 970.92 | UNM011949 |
| Move In - Supervisor | | | | | | | | 19.00 | 17.43 | 331.17 | |
| Move Out | | | | 24.00 | 17.00 | 408.00 | | 24.00 | 16.74 | 401.76 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | | 1,007.30 | | | | 1,013.50 | |
| Assn Booth | | | | | | 260.00 | | 16.00 | 16.74 | 267.84 | |
| Carpet Package | | | | | | | | | | 1,035.00 | |

Ex.9 P.201

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **9  Taking Control of Your Diabetes** | 12/08/07 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 17.00 | 17.00 | 289.00 | UNM011919 | 17.00 | 16.74 | 284.58 | UNM011920 |
| Move In – Supervisor | | | | | | | | 9.50 | 17.43 | 165.59 | |
| Move Out | | | | 5.00 | 17.00 | 85.00 | | 5.00 | 16.74 | 83.70 | |
| Move Out – Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | | 136.00 | | | | 136.00 | |
| **10  URJ General Assembly** | 12/12/07 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 37.00 | 17.00 | 629.00 | UNM011913 | 37.00 | 16.74 | 619.38 | UNM011914 |
| Move In – Supervisor | | | | | | | | 22.00 | 17.43 | 383.46 | |
| Move Out | | | | 42.00 | 17.00 | 714.00 | | 42.00 | 16.74 | 703.08 | |
| Move Out – Supervisor | | | | | | | | 7.00 | 17.43 | 122.01 | |
| Overnight Aisle | | | | 32.00 | 17.00 | 544.00 | | | | | |
| Booth | | | | | | 565.70 | | | | 565.70 | |
| AB-1 Gen Session Aisle Carpet | | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.00 | 85.00 | |
| Carpet Package | | | | | | | | | | 378.00 | |
| **11  SD Int'l Boat Show** | 01/03/08 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 71.00 | 17.00 | 1,207.00 | UNM011904 | 71.00 | 16.74 | 1,188.54 | UNM011905 |
| Move In – Supervisor | | | | | | | | 29.50 | 17.43 | 514.19 | |
| Move Out | | | | 74.00 | 17.00 | 1,258.00 | | 74.00 | 16.74 | 1,238.76 | |
| Move Out – Supervisor | | | | | | | | 11.00 | 17.43 | 191.73 | |
| Aisle Cleaning During Event | | | | 125.00 | 17.00 | 2,125.00 | | 125.00 | 16.74 | 2,092.50 | |
| Aisle Cleaning After Hours | | | | 33.00 | 17.00 | 561.00 | | | | | |
| Booth | | | | | | 168.00 | | | | 168.00 | |
| Pond Leaks Cleaning | | | | 21.00 | 17.00 | 357.00 | | 21.00 | 16.74 | 351.54 | |
| **13  Global Pet Expo** | 02/14/08 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 580.00 | 17.00 | 9,860.00 | UNM011860 | 580.00 | 16.74 | 9,709.20 | UNM011898 |
| Move In – Supervisor | | | | | | | | 44.00 | 17.43 | 766.92 | |
| Move Out | | | | 376.00 | 17.00 | 6,392.00 | | 376.00 | 16.74 | 6,294.24 | |
| Move Out – Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | | | | | | | | |
| Aisle Porter | | 44.50 | 775.64 | 73.00 | 17.00 | 1,241.00 | | 44.50 | 17.43 | 775.64 | |
| Booth | | | | | | | | | | 27,480.57 | |
| Carpet Package | | | | | | | | | | 6,025.50 | |
| | | 44.50 | 775.64 | | | 27,809.63 | | | | | |

Ex.9  P.202

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **14** **Print Week** | 02/20/08 | | | | | | | | | | |
| | GES | | | | | | UNM011864 | | | | UNM011868 |
| Move In | | | | 6.00 | 17.00 | 102.00 | | 11.00 | 16.74 | 184.14 | |
| Move In - Supervisor | | | | | | | | 8.00 | 17.43 | 139.44 | |
| Move Out | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.74 | 133.92 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Booth | | | | | | 30.50 | | | | 30.50 | |
| **15** **Panwell Military Tech** | 03/11/08 | | | | | | | | | | |
| | George Fern Co. | | | | | | UNM011858 | | | | UNM011856 |
| Move In | | | | 12.00 | 17.00 | 204.00 | | 17.00 | 17.00 | 289.00 | |
| Move Out | | | | 5.00 | 17.00 | 85.00 | | 9.00 | 17.00 | 153.00 | |
| Overnight Aisle | | | | 6.00 | 17.00 | 102.00 | | | | | |
| Booth | | | | | | 1,138.00 | | | | 1,138.00 | |
| **16** **Amer Pharmacist Assn** | 03/14/08 | | | | | | | | | | |
| | Champion | | | | | | UNM011548 | | | | UNM011560 |
| Move In | | | | 112.00 | 17.00 | 1,904.00 | | | | | |
| Move Out | | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Overnight Aisle | | | | 16.00 | 17.00 | 272.00 | | | | | |
| Booth | | | | | | 13,141.40 | | | | | |
| Package | | | | | | 200.00 | | | | | |
| Invoice Total | | | | | | | | | | 11,877.86 | |
| Assistance From GSC | | | | | | | | | | 2,389.27 | |
| **17** **Travel Goods Assn** | 03/15/08 | | | | | | | | | | |
| | GES | | | | | | UNM011529 | | | | UNM011544 |
| Move In | | | | 143.00 | 17.00 | 2,431.00 | | 143.00 | 16.74 | 2,393.82 | |
| Move In - Supervisor | | | | | | | | 24.00 | 17.43 | 418.32 | |
| Move Out | | | | 150.00 | 17.00 | 2,550.00 | | 150.00 | 16.74 | 2,511.00 | |
| Move Out - Supervisor | | | | | | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | | | | |
| Booth | | | | | | 4,440.00 | | | | 4,440.00 | |
| Package | | | | | | 4,508.00 | | | | 8,214.75 | |
| Carpet Package | | | | | | | | | | 340.20 | |

Ex. 9  P. 203

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **18  Int'l Cemetary & Funeral Assn** | 03/26/08 George Fern Co. | | | | | | | | | | |
| Move In | | | | 44.00 | 17.00 | 748.00 | UNM030524 | 44.00 | 17.24 | 758.56 | UNM030523 |
| Move In - Supervisor | | | | | | | | 11.50 | 17.95 | 206.43 | |
| Move Out | | | | 52.00 | 17.00 | 884.00 | | 52.00 | 17.24 | 896.48 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 17.95 | 89.75 | |
| Overnight Aisle | | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | |
| Booth | | | | | | 2,681.25 | | | | 2,681.25 | |
| Package | | | | | | 120.00 | | | | | |
| **19  Int'l Alliance Avaya** | 03/30/08 GES | | | | | | | | | | |
| Move In | | | | 86.00 | 17.00 | 1,462.00 | UNM011561 | 86.00 | 17.24 | 1,482.64 | UNM011572 |
| Move In - Supervisor | | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.24 | 448.24 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | | 12.00 | 17.00 | 204.00 | | | | | |
| Booth | | | | | | 1,197.50 | | | | 672.50 | |
| Package | | | | | | 1,579.00 | | | | 3,550.50 | |
| **20  SD Home Design & Landscape** | 04/04/08 GES | | | | | | | | | | |
| Move In | | | | 65.00 | 17.00 | 1,105.00 | UNM011827 | 65.00 | 17.24 | 1,120.60 | UNM011839 |
| Move In - Supervisor | | | | | | | | 3.00 | 17.95 | 53.85 | |
| Move Out | | | | 53.00 | 17.00 | 901.00 | | 53.00 | 17.24 | 913.72 | |
| Move Out - Supervisor | | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Cleaning During Event | | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.24 | 1,086.12 | |
| Overnight Aisle | | | | 7.00 | 17.00 | 119.00 | | | | | |
| Booth | | | | | | 48.00 | | | | 48.00 | |
| **21  FASEB Experimental Biology** | 04/05/08 Brede | | | | | | | | | | |
| Move In | | | | 142.00 | 17.00 | 2,414.00 | UNM011815 | | | | UNM011825 |
| Move Out | | | | 148.00 | 17.00 | 2,516.00 | | | | | |
| Move In & Out | | | | | | | | | | 4,032.00 | |
| Overnight Aisle | | | | 85.00 | 17.00 | 1,445.00 | | | | | |
| Aisle Porters | | | | | | | | | | | |
| Booth | | | | | | 6,391.00 | | | | 1,008.00 | |
| | | | | | | | | | | 6,391.00 | |

Ex.9  P.204

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **22  National Indian Gaming** | 04/20/08 | | | | | | | | | | |
| Move In | GES | | | 234.00 | 17.00 | 3,978.00 | UNM011815 | 234.00 | 17.24 | 4,034.16 | UNM011813 |
| Move In – Supervisor | | | | | | | | 45.00 | 17.95 | 807.75 | |
| Move Out | | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Move Out – Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Booth | | | | | | 12,794.57 | | | | 12,794.57 | |
| Carpet Package | | | | | | | | | | 7,066.80 | |
| **23  RIMS** | 04/27/08 | | | | | | | | | | |
| Move In | GES | | | 240.00 | 17.00 | 4,080.00 | UNM011577 | 240.00 | 17.24 | 4,137.60 | UNM011575 |
| Move In – Supervisor | | | | | | | | 55.50 | 17.95 | 996.23 | |
| Move Out | | | | 205.00 | 17.00 | 3,485.00 | | 205.00 | 17.24 | 3,534.20 | |
| Move Out – Supervisor | | | | | | | | 18.00 | 17.95 | 323.10 | |
| Overnight Aisle | | | | 42.00 | 17.00 | 714.00 | | | | | |
| Aisle Porter | | 119.00 | 2,051.56 | | | | | 119.00 | 17.24 | 2,051.56 | |
| Booth | | | | | | 36,387.93 | | | | 36,387.93 | |
| Booth Package | | | | | | 1,548.00 | | | | 5,702.40 | |
| Assn Booth | | | | | | 312.00 | | | | | |
| **24  San Diego Assn of Realtors** | 05/09/08 | | | | | | | | | | |
| Move In | GES | | | 52.00 | 17.00 | 884.00 | UNM011592 | 52.00 | 17.24 | 896.48 | UNM011601 |
| Move In – Supervisor | | | | | | | | 12.00 | 17.95 | 215.40 | |
| Move Out | | | | 24.00 | 17.00 | 408.00 | | 24.00 | 17.24 | 413.76 | |
| Move Out – Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Cleaning Public Hours | | | | 13.00 | 17.00 | 221.00 | | | | | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | | 15.00 | 258.60 | | | | | 15.00 | 17.24 | 258.60 | |
| Booth | | | | | | 206.00 | | | | 206.00 | |
| Package | | | | | | 192.00 | | | | | |
| Carpet Package | | | | | | | | | | 432.00 | |

Ex.9) P.205

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **25  Rock N Roll Marathon** | 05/30/08 | | | | | | UNM011762 | | | | UNM011784 |
| Move In | GES | | | 62.00 | 17.00 | 1,054.00 | | 62.00 | 17.24 | 1,068.88 | |
| Move In - Supervisor | | | | | | | | 16.50 | 17.95 | 296.18 | |
| Move Out | | | | 30.00 | | 510.00 | | 30.00 | 17.24 | 517.20 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | | 8.00 | 17.00 | 136.00 | | 55.00 | 17.24 | 948.20 | |
| Aisle Porter | | 55.00 | 948.20 | | | | | 16.00 | 17.95 | 287.20 | |
| Aisle Porter - Supervisor | | | | | | | | | | 961.00 | |
| Booth | | | | | | 961.00 | | | | | |
| **26  ASTD** | 06/01/08 | | | | | | UNM011628 | | | | UNM011630 |
| Move In | Champion | | | 198.00 | 17.00 | 3,366.00 | | | | | |
| Move Out | | | | 159.00 | 17.00 | 2,703.00 | | | | | |
| Overnight Aisle | | | | 67.00 | 17.00 | 1,139.00 | | | | | |
| Booth | | | | | | 12,199.16 | | | | | |
| Package | | | | | | 6,760.00 | | | | | |
| Carpet | | | | 6.00 | 17.00 | 102.00 | | | | | |
| Invoice Total | | | | | | | | | | 24,790.78 | |
| Assistance From GSC | | | | | | | | | | 739.19 | |
| **28  Assn Unmanned Veh Sys** | 06/10/08 | | | | | | UNM011613 | | | | UNM011615 |
| Move In | Champion | | | 154.00 | 17.00 | 2,618.00 | | | | | |
| Move Out | | | | 138.00 | 17.00 | 2,346.00 | | | | | |
| Overnight Aisle | | | | 26.00 | 17.00 | 442.00 | | | | | |
| Booth | | | | | | 17,567.35 | | | | | |
| Package | | | | | | 876.00 | | | | | |
| Invoice Total | | | | | | | | | | 21,934.83 | |
| Assistance From GSC | | | | | | | | | | 957.26 | |
| **29  Natl Assn Consumer Shows** | 06/25/08 | | | | | | UNM011762 | | | | UNM011766 |
| Move In | GES | | | 10.00 | 17.00 | 170.00 | | 10.00 | 17.24 | 172.40 | |
| Move In - Supervisor | | | | | | | | 5.00 | 17.95 | 89.75 | |
| Move Out | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Booth | | | | | | 72.00 | | | | 72.00 | |
| Carpet Package | | | | | | | | | | 32.40 | |

Ex.9, P.206

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **30 NACDS Marketplace Conf** | 06/28/08 GES | | | | | | | | | | |
| Move In | | | | 482.00 | 17.00 | 8,194.00 | UNM011645 | 482.00 | 17.24 | 8,309.68 | UNM011647 |
| Move In - Supervisor | | | | | | | | 69.00 | 17.95 | 1,238.55 | |
| Move Out | | | | 282.00 | 17.00 | 4,794.00 | | 282.00 | 17.24 | 4,861.68 | |
| Move Out - Supervisor | | | | | | | | 15.50 | 17.95 | 278.23 | |
| Overnight Aisle | | | | 101.00 | 17.00 | 1,717.00 | | | | | |
| Aisle Porter | | 200.00 | 3,448.00 | | | | | 200.00 | 17.24 | 3,448.00 | |
| Aisle Porter - Supervisor | | | | | | | | 31.50 | 17.95 | 565.43 | |
| Booth | | | | | | 36,799.31 | | | | 36,799.31 | |
| Package Booth | | | | | | 1,896.00 | | | | 6,860.70 | |
| **31 Natl Assn Fed Credit Unions** | 07/09/08 GES | | | | | | | | | | |
| Move In | | | | 36.00 | 17.00 | 612.00 | UNM011664 | 36.00 | 17.24 | 620.64 | UNM011666 |
| Move In - Supervisor | | | | | | | | 22.50 | 17.95 | 403.88 | |
| Move Out | | | | 47.00 | 17.00 | 799.00 | | 47.00 | 17.24 | 810.28 | |
| Move Out - Supervisor | | | | | | | | 7.00 | 17.95 | 125.65 | |
| Overnight Aisle | | | | 21.00 | 17.00 | 357.00 | | | | | |
| Aisle Porter | | 30.00 | 517.20 | | | | | 30.00 | 17.24 | 517.20 | |
| Aisle Porter - Supervisor | | | | | | | | 7.50 | 17.95 | 134.63 | |
| Booth | | | | | | 3,215.68 | | | | 3,641.95 | |
| Package Booth | | | | | | 120.00 | | | | | |
| **32 CME - US Psychiatry & Mental Health** | 10/30/08 GES | | | | | | | | | | |
| Move In | | | | 102.00 | 17.00 | 1,734.00 | UNM011685 | 102.00 | 17.24 | 1,758.48 | UNM030327 |
| Move In - Supervisor | | | | | | | | 21.50 | 17.95 | 385.93 | |
| Move Out | | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.24 | 965.44 | |
| Move Out - Supervisor | | | | | | | | 6.50 | 17.95 | 116.68 | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | | 32.00 | 551.68 | | | | | 32.00 | 17.24 | 551.68 | |
| Aisle Porter - Supervisor | | | | | | | | 2.50 | 17.95 | 44.88 | |
| Booth | | | | | | 10,033.48 | | | | 10,356.58 | |
| Package Booth | | | | | | 404.00 | | | | 256.50 | |

Ex.9, P.207

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **33 Quick Stuff Store Mgr** | 11/03/08 GES | | | | | | | | | | |
| Move In | | | | 5.00 | 17.00 | 85.00 | UNM012004 | 5.00 | 17.24 | 86.20 | UNM012032 |
| Move In - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | | 10.00 | 17.00 | 170.00 | UNM012023 | 10.00 | 17.24 | 172.40 | |
| Move Out - Supervisor | | | | | | | | 2.00 | 17.95 | 35.90 | |
| Aisle Porter | | 4.00 | 68.96 | | | | | 4.00 | 17.24 | 68.96 | |
| Aisle Porter - Supervisor | | | | | | 59.88 | | 5.00 | 17.95 | 89.75 | |
| Booth | | | | | | | | | | 59.88 | |
| Carpet Package | | | | | | | | | | 20.70 | |
| **34 Intl Assn Chiefs of Police** | 11/08/08 Champion | | | | | | | | | | |
| Move In | | | | 503.00 | 17.00 | 8,551.00 | UNM011700 | 503.00 | 16.30 | 8,198.90 | UNM011713 |
| Move In - Supervisor | | | | | | | | 73.00 | 16.92 | 1,235.16 | |
| Move Out | | | | 278.00 | 17.00 | 4,726.00 | UNM012023 | 278.00 | 16.30 | 4,531.40 | |
| Move Out - Supervisor | | | | | | | | 18.50 | 16.92 | 313.02 | |
| Overnight Aisle | | | | 59.00 | 17.00 | 1,003.00 | | | | | |
| Aisle Porter | | 190.00 | 3,097.00 | | | | | 190.00 | 16.30 | 3,097.00 | |
| Aisle Porter - Supervisor | | | | | | | | 19.00 | 16.92 | 321.48 | |
| Booth | | | | | | 40,550.68 | | | | 40,550.68 | |
| Package | | | | | | 528.00 | | | | 528.00 | |
| **35 Taking Control of Your Diabetes** | 11/22/08 GES | | | | | | | | | | |
| Move In | | | | 9.00 | 17.00 | 153.00 | UNM011735 | 9.00 | 17.24 | 155.16 | UNM011760 |
| Move In - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | | 6.00 | 17.00 | 102.00 | UNM012023 | 6.00 | 17.24 | 103.44 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.95 | 71.80 | |
| Aisle Porter | | | | | | | | | | | |
| Aisle Porter - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Booth | | | | | | 277.40 | | | | 277.40 | |
| **36 Calif School Boards Assn** | 12/04/08 GES | | | | | | | | | | |
| Move In | | | | 52.00 | 17.00 | 884.00 | UNM011718 | 52.00 | 17.24 | 896.48 | UNM011734 |
| Move In - Supervisor | | | | | | | | 16.00 | 17.95 | 287.20 | |
| Move Out | | | | 40.00 | 17.00 | 680.00 | UNM012023 | 40.00 | 17.24 | 689.60 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Overnight Aisle | | | | 8.00 | 17.00 | 136.00 | | | | | |
| Aisle Porter | | 67.00 | 1,155.08 | | | | | 67.00 | 17.24 | 1,155.08 | |
| Aisle Porter - Supervisor | | | | | | | | 12.50 | 17.95 | 224.38 | |
| Booth | | | | | | 1,796.90 | | | | 1,796.90 | |
| Package | | | | | | | | | | 760.90 | |
| Carpet Package | | | | | | 912.00 | | | | 326.70 | |

Ex.9, P.208

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **37 San Diego Boat Show** | 01/08/09 GES | | | | | | | | | | |
| Move In | | | | 81.00 | 17.00 | 1,377.00 | UNM028746 | 81.00 | 17.24 | 1,396.44 | UNM028763 |
| Move In - Supervisor | | | | | | | | 29.00 | 17.95 | 520.55 | |
| Move Out | | | | 69.00 | 17.00 | 1,173.00 | | 69.00 | 17.24 | 1,189.56 | |
| Move Out - Supervisor | | | | | | | | 6.00 | 17.95 | 107.70 | |
| Aisle Maintenance | | | | 103.00 | 17.00 | 1,751.00 | | 103.00 | 17.24 | 1,775.72 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter - Supervisor | | | | | | | | 27.50 | 17.95 | 493.63 | |
| Booth | | | | 127.00 | 17.00 | 2,159.00 | | 127.00 | 17.24 | 2,189.48 | |
| Water Cleanup | | | | | | 352.00 | | | | 352.00 | |
| Marine Dock Labor | | 32.00 | 574.40 | | | | | 32.00 | 17.95 | 574.40 | |
| **38 Calif School Nutrition Assn** | 01/09/09 GES | | | | | | | | | | |
| Booth | | | | | | 1,907.45 | UNM028675 | | | 2,073.45 | UNM030328 |
| Package Booth | | | | | | 40.00 | | | | 182.70 | |
| **39 Hypack 2009** | 01/12/09 GES | | | | | | | | | | |
| Move In | | | | 2.00 | 17.00 | 34.00 | UNM028610 | 2.00 | 17.24 | 34.48 | UNM030329 |
| Move Out | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | | 18.00 | 310.32 | | | | | 18.00 | 17.24 | 310.32 | |
| Booth | | | | | | 148.20 | | | | 148.20 | |
| Trash Pull | | | | | | | | | | 225.00 | |
| **40 Penton Media The Special Event** | 01/28/09 GES | | | | | | | | | | |
| Move In | | | | 142.00 | 17.00 | 2,414.00 | UNM028795 | 142.00 | 17.24 | 2,448.08 | UNM030330 |
| Move In - Supervisor | | | | | | | | 36.00 | 17.95 | 646.20 | |
| Move Out | | | | 66.00 | 17.00 | 1,122.00 | | 66.00 | 17.24 | 1,137.84 | |
| Move Out - Supervisor | | | | | | | | 9.00 | 17.95 | 161.55 | |
| Overnight Aisle | | | | 11.00 | 17.00 | 187.00 | | | | | |
| Aisle Porter | | 72.00 | 1,241.28 | | | | | 72.00 | 17.24 | 1,241.28 | |
| Aisle Porter - Supervisor | | | | | | | | 15.50 | 17.95 | 278.23 | |
| Booth | | | | | | 2,796.90 | | | | 2,805.30 | |
| Package | | | | | | 496.00 | | | | 496.00 | |
| Carpet Package | | | | | | | | | | 705.60 | |

Ex. 9, P. 209

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **41 Print Week** | 02/04/09 GES | | | | | | | | | | |
| Move In | | | | 4.00 | 17.00 | 68.00 | UNM028657 | 4.00 | 17.24 | 68.96 | UNM028674 |
| Move In - Supervisor | | | | | | | | 8.00 | 17.95 | 143.60 | |
| Move Out | | | | 4.00 | | 68.00 | | 4.00 | 17.24 | 68.96 | |
| Move Out - Supervisor | | | | | 17.00 | | | 4.00 | 17.95 | 71.80 | |
| **43 Anti-Aging Expo** | 02/27/09 Champion | | | | | | | | | | |
| Move In | | | | 31.00 | 17.00 | 527.00 | UNM028639 | 31.00 | 16.30 | 505.30 | UNM030331 |
| Move In - Supervisor | | | | | | | | 10.00 | 16.92 | 169.20 | |
| Move Out | | | | 23.00 | 17.00 | 391.00 | | 23.00 | 16.30 | 374.90 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 16.92 | 84.60 | |
| Aisle | | | | 21.00 | 17.00 | 357.00 | | 25.00 | 16.30 | 407.50 | |
| Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | | 264.00 | | | | 264.00 | |
| Package | | | | | | 536.00 | | | | 469.00 | |
| **44 Pri-Med Access Spring 2009** | 03/18/09 Champion | | | | | | | | | | |
| Move In | | | | 4.00 | 17.00 | 68.00 | UNM028628 | 4.00 | 16.30 | 65.20 | UNM030332 |
| Move Out | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| Overnight Aisle | | | | 1.00 | 17.00 | 17.00 | | | | | |
| Aisle Porter | | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |
| **45 Cal Assn School Busn Officials** | 04/07/09 GES | | | | | | | | | | |
| Move In | | | | 62.00 | 17.00 | 1,054.00 | UNM028656 | 62.00 | 17.76 | 1,101.12 | UNM028655 |
| Move In - Supervisor | | | | | | | | 13.50 | 18.49 | 249.62 | |
| Move Out | | | | 35.00 | 17.00 | 595.00 | | 35.00 | 17.76 | 621.60 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | | 6.00 | 17.00 | 102.00 | | | | | |
| Aisle Porter | | 10.00 | 177.60 | | | | | 10.00 | 17.76 | 177.60 | |
| Aisle Porter - Supervisor | | | | | | | | 7.50 | 18.49 | 138.68 | |
| Booth | | | | | | 588.13 | | | | 571.00 | |
| Package | | | | | | 48.00 | | | | 244.80 | |

Ex.9, P.210

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM Hours | Amount | SDCC Billed to UNM Hours | Rate | Amount | Bates | UNM Billed to Gen. Services Contractor Hours | Rate | Amount | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **46  Lawson Software CUE** | 04/19/09 GES | | | | | | UNM029057 | | | | UNM029072 |
| Move In | | | | 63.00 | 17.00 | 1,071.00 | | 63.00 | 17.76 | 1,118.88 | |
| Move In - Supervisor | | | | | | | | 20.00 | 18.49 | 369.80 | |
| Move Out | | | | 20.00 | 17.00 | 340.00 | | 20.00 | 17.76 | 355.20 | |
| Move Out - Supervisor | | | | | | | | 12.00 | 18.49 | 221.88 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | 27.00 | 17.76 | 479.52 | |
| Aisle Porter | | 27.00 | 479.52 | | | | | 24.50 | 18.49 | 453.01 | |
| Aisle Porter - Supervisor | | | | | | | | | | 2,367.50 | |
| Booth | | | | | | 2,438.53 | | | | | |
| Package | | | | | | 1,728.00 | | | | | |
| 100% Hall G&H | | | | | | | | | | 2,916.00 | |
| Carpet Package | | | | | | | | | | 478.80 | |
| **47  American Thoracic Society** | 05/15/09 Champion | | | | | | UNM028997 | | | | UNM030333 |
| Move In | | | | 207.00 | 17.00 | 3,519.00 | | 207.00 | 16.30 | 3,374.10 | |
| Move In - Supervisor | | | | | | | | 37.50 | 16.92 | 634.50 | |
| Move Out | | | | 97.00 | 17.00 | 1,649.00 | | 97.00 | 16.30 | 1,581.10 | |
| Move Out - Supervisor | | | | | | | | 18.00 | 16.92 | 304.56 | |
| Overnight Aisle | | | | 36.00 | 17.00 | 612.00 | | 55.00 | 16.30 | 896.50 | |
| Aisle Porter | | 55.00 | 896.50 | | | | | 15.00 | 16.92 | 253.80 | |
| Aisle Porter - Supervisor | | | | | | | | | | | |
| Booth | | | | | | 16,457.75 | | | | 16,916.75 | |
| Package | | | | | | 3,840.00 | | | | | |
| Hall D Spec Cleaning | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Sail & General Session | | | | | | | | | | 11,520.00 | |
| **48  Amer Acad Phys Assistants** | 05/23/09 Champion | | | | | | UNM028948 | | | | UNM028963 |
| Move In | | | | 138.00 | 17.00 | 2,346.00 | | 138.00 | 16.30 | 2,249.40 | |
| Move In - Supervisor | | | | | | | | 43.50 | 16.92 | 736.02 | |
| Move Out | | | | 123.00 | 17.00 | 2,091.00 | | 123.00 | 16.30 | 2,004.90 | |
| Move Out - Supervisor | | | | | | | | 20.50 | 16.92 | 346.86 | |
| Overnight Aisle | | | | 3.00 | 17.00 | 51.00 | | 74.00 | 16.30 | 1,206.20 | |
| Aisle Porter | | 74.00 | 1,206.20 | | | | | | | | |
| Booth | | | | | | 9,596.70 | | | | 10,075.20 | |
| Hall E Reg & Bookstore | | | | 64.00 | 17.00 | 1,088.00 | | 64.00 | 16.30 | 1,043.20 | |
| Hall H Gen Sess Aisle Carpet | | | | 32.00 | 17.00 | 544.00 | | 32.00 | 16.30 | 521.60 | |
| Rm 29c Porter Service | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |

*Ex.9,* P.211

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **49  Rock N Roll Marathon** | 05/29/09 | | | | | | | | | | |
| | GES | | | | | | UNM028689 | | | | UNM028703 |
| Move In | | | | 60.00 | 17.00 | 1,020.00 | | 60.00 | 17.76 | 1,065.60 | |
| Move In - Supervisor | | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | | 56.00 | 17.00 | 952.00 | | 56.00 | 17.76 | 994.56 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | | 2.00 | 17.00 | 34.00 | | | | | |
| Aisle Porter | | 79.00 | 1,403.04 | | | | | 79.00 | 17.76 | 1,403.04 | |
| Aisle Porter - Supervisor | | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | | 2,118.50 | | | | 2,118.50 | |
| **50  Military & Aerospace Electron** | 06/01/09 | | | | | | | | | | |
| | orge Fem/Champion | | | | | | UNM028874 | | | | UNM028834 |
| Move In | | | | 12.00 | 17.00 | 204.00 | | 12.00 | 16.30 | 195.60 | |
| Move In - Supervisor | | | | | | | | 9.00 | 16.92 | 152.28 | |
| Move Out | | | | 16.00 | 17.00 | 272.00 | | 16.00 | 16.30 | 260.80 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | | 3.00 | 17.00 | 51.00 | | | | | |
| Aisle Porter | | 25.00 | 407.50 | | | | | 25.00 | 16.30 | 407.50 | |
| Booth | | | | | | 2,019.10 | | | | 2,019.10 | |
| Package | | | | | | 44.80 | | 4.00 | 16.30 | 65.20 | |
| **52  SDG&E Client Appreciation** | 06/08/09 | | | | | | | | | | |
| | GES | | | | | | UNM029205 | | | | UNM029219 |
| Move In | | | | 7.00 | 17.00 | 119.00 | | 7.00 | 17.76 | 124.32 | |
| Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | | 5.00 | 17.00 | 85.00 | | 5.00 | 17.76 | 88.80 | |
| **53  Drug Information Assn** | 06/18/09 | | | | | | | | | | |
| | Champion | | | | | | UNM029128 | | | | UNM029142 |
| Move In | | | | 220.00 | 17.00 | 3,740.00 | | 220.00 | 16.30 | 3,586.00 | |
| Move In - Supervisor | | | | | | | | 38.00 | 16.92 | 642.96 | |
| Move Out | | | | 147.00 | 17.00 | 2,499.00 | | 147.00 | 16.30 | 2,396.10 | |
| Move Out - Supervisor | | | | | | | | 14.00 | 16.92 | 236.88 | |
| Overnight Aisle | | | | 24.00 | 17.00 | 408.00 | | | | | |
| Aisle Porter | | 138.00 | 2,249.40 | | | | | 138.00 | 16.30 | 2,249.40 | |
| Aisle Porter - Supervisor | | | | | | | | 21.50 | 16.92 | 363.78 | |
| Booth | | | | | | 26,710.15 | | | | 27,940.75 | |
| Sail Package | | | | | | 6,148.80 | | | | 6,148.80 | |

Ex 9, P.212

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| Description | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **54 Cal Assn Mortgage Brokers** | 08/01/09 Champion | | | | | | | | | | |
| Move In | | | | 19.00 | 17.00 | 323.00 | UNM028908 | 19.00 | 16.30 | 309.70 | UNM028926 |
| Move In - Supervisor | | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.30 | 130.40 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Booth | | | | | | 46.40 | | | | 46.40 | |
| Package | | | | | | 16.00 | | | | 16.00 | |
| **55 Optics & Photonics** | 08/04/09 Champion | | | | | | | | | | |
| Move In | | | | 74.00 | 17.00 | 1,258.00 | UNM030360 | 74.00 | 16.30 | 1,206.20 | UNM030359 |
| Move In - Supervisor | | | | | | | | 24.50 | 16.92 | 414.54 | |
| Move Out | | | | 55.00 | 17.00 | 935.00 | | 55.00 | 16.30 | 896.50 | |
| Move Out - Supervisor | | | | | | | | 10.00 | 16.92 | 169.20 | |
| Overnight Aisle | | | | | | | | | | | |
| Aisle Porter | | | | 26.00 | 17.00 | 442.00 | | 69.00 | 16.30 | 1,124.70 | |
| Booth | | 69.00 | 1,124.70 | | | 3,594.40 | | | | 3,733.08 | |
| Package | | | | | | 1,188.00 | | | | 1,188.00 | |
| **56 Navy Gold Coast Sm Busn (2009)** | 08/04/09 GES | | | | | | | | | | |
| Move In | | | | 27.00 | 17.00 | 459.00 | UNM030370 | 27.00 | 17.76 | 479.52 | UNM030477 |
| Move In - Supervisor | | | | | | | | 6.00 | 18.49 | 110.94 | |
| Move Out | | | | 16.00 | 17.00 | 272.00 | | 16.00 | 17.76 | 284.16 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 9.00 | 17.00 | 153.00 | | | | | |
| Aisle Porter | | | | | | | | | | | |
| Booth | | | | | | 843.50 | | | | 843.50 | |
| Carpet Package | | | | | | | | | | 153.90 | |
| Package | | | | | | 600.00 | | | | | |
| **57 NBTA International** | 08/24/09 Champion | | | | | | | | | | |
| Move In | | | | 287.00 | 17.00 | 4,879.00 | UNM030349 | 287.00 | 16.30 | 4,678.10 | UNM030348 |
| Move In - Supervisor | | | | | | | | 40.50 | 16.92 | 685.26 | |
| Move Out | | | | 264.00 | 17.00 | 4,488.00 | | 264.00 | 16.30 | 4,303.20 | |
| Move Out - Supervisor | | | | | | | | 19.00 | 16.92 | 321.48 | |
| Overnight Aisle | | | | | | | | | | | |
| Aisle Porter | | 96.00 | 1,564.80 | 96.00 | 17.00 | 1,632.00 | | 96.00 | 16.30 | 1,564.80 | |
| Aisle Porter - Supervisor | | | | | | | | 9.50 | 16.92 | 160.74 | |
| Booth | | | | | | 31,838.31 | | | | 33,921.31 | |
| Official Supervision | | | | | | | | 10.00 | 16.92 | 169.20 | |

Ex. 9   P. 213

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **58  Int'l Chapter PEO Sisterhood** | 09/08/09 Champion | | | | | | | | | | |
| Move In | | | | 14.00 | 17.00 | 238.00 | UNM030443 | 14.00 | 16.30 | 228.20 | UNM030442 |
| Move In - Supervisor | | | | | | | | 12.00 | 16.92 | 203.04 | |
| Move Out | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 16.30 | 97.80 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Aisle Porter | | 31.00 | 505.30 | | | | | 31.00 | 16.30 | 505.30 | |
| Package | | | | | | 345.60 | | | | 345.60 | |
| Hay Clean Up | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| **59  Charles Schwab Impact 2009** | 09/10/09 Champion | | | | | | | | | | |
| Booth | | | | | | 4,830.24 | UNM030415 | | | 4,830.24 | UNM030414 |
| **60  Industrial Fabric Assn Int'l (IFAI) Expo** | 09/23/09 Brede | | | | | | | | | | |
| Move In | | | | 196.00 | 17.00 | 3,332.00 | UNM030419 & UNM030420 | 196.00 | 17.76 | 3,480.96 | UNM030418 |
| Move In - Supervisor | | | | | | | | 33.50 | 18.49 | 619.42 | |
| Move Out | | | | 93.00 | 17.00 | 1,581.00 | | 93.00 | 17.76 | 1,651.68 | |
| Move Out - Supervisor | | | | | | | | 6.00 | 18.49 | 110.94 | |
| Overnight Aisle | | | | 41.00 | 17.00 | 697.00 | | | | | |
| Aisle Porter | | 101.00 | 1,793.76 | | | | | 101.00 | 17.76 | 1,793.76 | |
| Aisle Porter - Supervisor | | | | | | | | 17.50 | 18.49 | 323.58 | |
| Booth | | | | | | 11,272.75 | | | | 11,272.75 | |
| Registration Area | | | | | | | | | | 1,008.00 | |
| Package | | | | | | 1,008.00 | | | | | |
| **61  Primed Access** | 09/24/09 Champion | | | | | | | | | | |
| Move In | | | | 4.00 | 17.00 | 68.00 | UNM030431 | 4.00 | 16.30 | 65.20 | UNM030430 |
| Move In - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Move Out | | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.30 | 48.90 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | | | | | | | | | | |
| Aisle Porter | | 4.00 | 65.20 | | | | | 4.00 | 16.30 | 65.20 | |

Ex. 9   P. 214

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**

**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **62  Light Emitting Diodes** | 10/20/09 GES | | | | | | | | | | |
| Move In | | | | 6.00 | 17.00 | 102.00 | UNM030502 | 6.00 | 17.76 | 106.56 | UNM030501 |
| Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | | 6.00 | | 102.00 | | 6.00 | 17.76 | 106.56 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | | | | |
| Booth | | | | | | 536.45 | | | | 536.45 | |
| Carpet Package | | | | | | 9.60 | | | | 30.24 | |
| **63  Taking Control of Your Diabetes** | 10/24/09 GES | | | | | | | | | | |
| Move In | | | | 9.00 | 17.00 | 153.00 | UNM030454 & UNM030456 | 9.00 | 17.76 | 159.84 | UNM030453 |
| Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 17.76 | 142.08 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Aisle Porter | | | | | | | | 8.00 | 17.76 | 142.08 | |
| Aisle Porter - Supervisor | | 8.00 | 142.08 | | | | | | | | |
| Booth | | | | | | 176.00 | | | | 176.00 | |
| Carpet Package | | | | | | 4.00 | | | | 15.75 | |
| **64  American Society of Nephrology** | 10/29/09 GES | | | | | | | | | | |
| Move In | | | | 137.00 | 17.00 | 2,329.00 | UNM030466 & UNM030468 | 137.00 | 17.76 | 2,433.12 | UNM030465 |
| Move In - Supervisor | | | | | | | | 26.00 | 18.49 | 480.74 | |
| Move Out | | | | 163.00 | 17.00 | 2,771.00 | | 163.00 | 17.76 | 2,894.88 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Official Labor | | | | 51.00 | 17.00 | 867.00 | | 51.00 | 17.76 | 905.76 | |
| Overnight Aisle | | | | 11.00 | 17.00 | 187.00 | | 11.00 | 17.76 | 195.36 | |
| Booth | | | | | | 23,217.63 | | | | 23,217.63 | |
| Hall D Cleaning | | | | | | | | | | | |
| Carpet Package | | | | | | 1,438.00 | | | | 1,438.00 | |
| Package | | | | | | | | | | 2,257.20 | |
| **65  Mortgage Bankers Association** | 10/11/09 GES | | | | | | | | | | |
| Move In | | | | 64.00 | 17.00 | 1,088.00 | UNM030490 & UNM030491 | 64.00 | 17.76 | 1,136.64 | UNM030489 |
| Move In - Supervisor | | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | | 39.00 | 17.00 | 663.00 | | 39.00 | 17.76 | 692.64 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | | 16.00 | 17.00 | 272.00 | | | | | |
| Aisle Porter | | 33.00 | 586.08 | | | | | 33.00 | 17.76 | 586.08 | |
| Booth | | | | | | 4,101.90 | | | | 4,101.90 | |
| Carpet Package | | | | | | | | | | 1,055.70 | |
| Package | | | | | | 1,372.00 | | | | 1,080.00 | |

Ex.9, P.215

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **66  California School Board Association** | 12/03/09 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 47.00 | 17.00 | 799.00 | UNM030513 | 47.00 | 17.76 | 834.72 | UNM030512 |
| Move In – Supervisor | | | | | | | | 12.00 | 18.49 | 221.88 | |
| Move Out | | | | 34.00 | 17.00 | 578.00 | | 34.00 | 17.76 | 603.84 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.76 | 71.04 | |
| Booth | | | | | | 1,076.50 | | | | 1,076.50 | |
| Carpet Package | | | | | | | | | | 409.50 | |
| Package | | | | | | 676.00 | | | | 560.00 | |
| **67  AFCEA/USNI West** | 02/02/10 | | | | | | | | | | |
| | J. Spargo | | | | | | | | | | |
| Move In | | | | 155.00 | 17.00 | 2,635.00 | UNM030539 | 165.00 | 20.00 | 3,300.00 | UNM030538 |
| Move In - Supervisor | | | | | | | | | | | |
| Move Out | | | | 106.00 | 17.00 | 1,802.00 | | 126.00 | 20.00 | 2,520.00 | |
| Move Out - Supervisor | | | | | | | | | | | |
| Overnight Aisle | | | | 52.00 | 17.00 | 884.00 | | | | | |
| Aisle Porter | | 252.00 | 5,040.00 | | | | | 252.00 | 20.00 | 5,040.00 | |
| Booth | | | | | | 13,827.40 | | | | | |
| Package | | | | | | 2,184.00 | | | | | |
| Management Office | | | | | | | | | | 8,240.85 | |
| **68  American Physical Therapy Assn** | 02/18/10 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 114.00 | 17.00 | 1,938.00 | UNM030550 & | 114.00 | 17.76 | 2,024.64 | UNM030549 |
| Move In - Supervisor | | | | | | | UNM030552 | 22.00 | 18.49 | 406.78 | |
| Move Out | | | | 73.00 | 17.00 | 1,241.00 | | 73.00 | 17.76 | 1,296.48 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 29.00 | 17.00 | 493.00 | | 29.00 | 17.76 | 515.04 | |
| Aisle Porter | | 29.00 | 17.76 | | | | | 11.50 | 18.49 | 212.64 | |
| Aisle Porter - Supervisor | | | | | | | | | | | |
| Booth | | | | | | 7,059.90 | | | | 7,059.90 | |
| Carpet Package | | | | | | | | | | 891.00 | |
| Package | | | | | | 2,712.00 | | | | 2,424.00 | |

Ex. 9

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **69  ASI Advertising Specialty** | 02/23/10 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 142.00 | 17.00 | 2,414.00 | UNM030562 | 142.00 | 17.76 | 2,521.92 | UNM030561 |
| Move In - Supervisor | | | | | | | | 28.00 | 18.49 | 517.72 | |
| Move Out | | | | 77.00 | 17.00 | 1,309.00 | | 77.00 | 17.76 | 1,367.52 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | | 7.00 | 17.00 | 119.00 | | 7.00 | 17.76 | 124.32 | |
| Overnight Aisle - Supervisor | | | | | | | | 11.00 | 18.49 | 203.39 | |
| Booth | | | | | | 644.74 | | | | 644.75 | |
| Carpet Package | | | | | | | | | | 15.30 | |
| Package | | | | | | 2,177.20 | | | | 3,285.90 | |
| **70  PIA Expo 2010 (formerly Print Week)** | 02/25/10 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Move In | | | | 8.00 | 17.00 | 136.00 | UNM030573 | 8.00 | 17.76 | 142.08 | UNM030572 |
| Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | | 6.00 | 17.00 | 102.00 | | 6.00 | 17.76 | 106.56 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| **71  CGA Excavation Safety** | 03/02/10 | | | | | | | | | | |
| | Champion | | | | | | | | | | |
| Move In | | | | 26.00 | 17.00 | 442.00 | UNM030564 | 26.00 | 16.30 | 423.80 | UNM030563 |
| Move In - Supervisor | | | | | | | | 8.00 | 16.92 | 135.38 | |
| Move Out | | | | 18.00 | 17.00 | 306.00 | | 18.00 | 16.30 | 293.40 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 16.92 | 84.60 | |
| Overnight Aisle | | | | | | | | | | | |
| Aisle Porter | | 2.00 | 16.30 | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| Booth | | | | | | 742.77 | | | | 742.77 | |
| Package | | | | | | 288.00 | | | | 288.00 | |
| **72  Bien Enterprises** | 01/10/10 | | | | | | | | | | |
| | GES | | | | | | | | | | |
| Package | | | | | | 148.00 | UNM030595 | | | 148.00 | UNM030594 |

*Ex. 9, P.217*

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **73  American Assn Advancement of Scie** | 02/17/10 Champion | | | | | | | | | | |
| Move In | | | | 55.00 | 17.00 | 935.00 | UNM030606 | 55.00 | 16.30 | 896.50 | UNM030605 |
| Move In - Supervisor | | | | | | | | 16.50 | 16.92 | 279.18 | |
| Move Out | | | | 48.00 | 17.00 | 816.00 | | 48.00 | 16.30 | 782.40 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 16.92 | 84.60 | |
| Overnight Aisle | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 16.30 | 130.40 | |
| Aisle Porter | | 8.00 | 16.30 | | | | | 13.00 | 16.92 | 219.96 | |
| Aisle Porter - Supervisor | | | | | | | | | | | |
| Booth | | | | | | 4,248.00 | | | | 4,248.00 | |
| Package | | | | | | 204.00 | | | | 204.00 | |
| Trash Pulls | | | | | | 1,012.50 | | | | 1,012.50 | |
| **74  National Indian Gaming Assn** | 04/05/10 GES | | | | | | | | | | |
| Move In | | | | 203.00 | 17.00 | 3,451.00 | UNM030617 | 203.00 | 17.76 | 3,605.28 | UNM030616 |
| Move In - Supervisor | | | | | | | | 32.00 | 18.49 | 591.68 | |
| Move Out | | | | 159.00 | 17.00 | 2,703.00 | | 159.00 | 17.76 | 2,823.84 | |
| Move Out - Supervisor | | | | | | | | 12.00 | 18.49 | 221.88 | |
| Overnight Aisle | | | | 26.00 | 17.00 | 442.00 | | 26.00 | 17.76 | 461.76 | |
| Overnight Aisle - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Booth | | | | | | 7,192.88 | | | | 7,192.88 | |
| Carpet Package | | | | | | | | | | 2,970.00 | |
| Package | | | | | | 2,064.00 | | | | 1,264.00 | |
| **75  Audiology Now! 2010** | 04/09/10 Champion | | | | | | | | | | |
| Move In | | | | 365.00 | 17.00 | 6,205.00 | UNM030628 | 365.00 | 16.30 | 5,949.50 | UNM030626 |
| Move In - Supervisor | | | | | | | | 48.00 | 16.92 | 812.16 | |
| Move Out | | | | 195.00 | 17.00 | 3,315.00 | | 195.00 | 16.30 | 3,178.50 | |
| Move Out - Supervisor | | | | | | | | 13.00 | 16.92 | 219.96 | |
| Overnight Aisle | | | | 46.00 | 17.00 | 782.00 | | | | | |
| Aisle Porter | | 140.00 | 2,282.00 | | | | | 140.00 | 16.30 | 2,282.00 | |
| Aisle Porter - Supervisor | | | | | | | | 12.50 | 16.92 | 211.50 | |
| Booth | | | | | | 35,724.75 | | | | 35,724.75 | |
| Package | | | | | | 1,800.00 | | | | 1,800.00 | |
| Periodic Porters | | | | | | | | | | 1,900.00 | |

Ex. 9,   P.218

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **76  Primed Access Spring 2010** | 04/27/10 | | | | | | | | | | |
| Move In | Champion | | | 2.00 | 17.00 | 34.00 | UNM030640 | 2.00 | 16.30 | 32.60 | UNM030638 |
| Move In - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Move Out | | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.30 | 48.90 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 16.92 | 67.68 | |
| Overnight Aisle | | 2.00 | 32.60 | | | | | | | | |
| Aisle Porter | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.30 | 32.60 | |
| **77  SDG&E Energy Showcase** | 05/17/10 | | | | | | | | | | |
| Move In | GES | | | 4.00 | 17.00 | 68.00 | UNM030684 | 4.00 | 17.76 | 71.04 | UNM030683 |
| Move In - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Move Out | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.76 | 71.04 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| **78  American Society for Microbiology** | 05/24/10 | | | | | | | | | | |
| Move In | Champion | | | 128.00 | 17.00 | 2,176.00 | UNM030652 | 128.00 | 16.30 | 2,086.40 | UNM030651 |
| Move In - Supervisor | | | | | | | | 36.50 | 16.92 | 617.58 | |
| Move Out | | | | 106.00 | 17.00 | 1,802.00 | | 106.00 | 16.30 | 1,727.80 | |
| Move Out - Supervisor | | | | | | | | 18.50 | 16.92 | 313.02 | |
| Overnight Aisle | | 90.00 | 1,467.00 | 83.00 | 17.00 | 1,411.00 | | 90.00 | 16.30 | 1,467.00 | |
| Aisle Porter | | | | | | | | 18.50 | 16.92 | 313.02 | |
| Aisle Porter - Supervisor | | | | | | | | | | | |
| Booth | | | | | | 13,341.80 | | | | 13,017.80 | |
| Package | | | | | | 1,008.00 | | | | 1,008.00 | |
| **79  Rock & Roll Marathon** | 06/02/10 | | | | | | | | | | |
| Move In | GES | | | 59.00 | 17.00 | 1,003.00 | UNM030672 | 59.00 | 17.76 | 1,047.84 | UNM030671 |
| Move In - Supervisor | | | | | | | | 12.00 | 18.49 | 221.88 | |
| Move Out | | | | 41.00 | 17.00 | 697.00 | | 41.00 | 17.76 | 728.16 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | | 12.00 | 17.00 | 204.00 | | 12.00 | 17.76 | 213.12 | |
| Overnight Aisle - Supervisor | | | | | | | | 14.00 | 18.49 | 258.86 | |
| Booth | | | | | | 1,229.00 | | | | 1,229.00 | |

Ex. 9, P. 219

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **80  NACDS Marketplace** | 06/06/10 | | | | | | UNM030662 | | | | UNM030661 |
| Move In | GES | | | 351.00 | 17.00 | 5,967.00 | | 351.00 | 17.76 | 6,233.76 | |
| Move In - Supervisor | | | | | | | | 35.00 | 18.49 | 647.15 | |
| Move Out | | | | 186.00 | 17.00 | 3,162.00 | | 186.00 | 17.76 | 3,303.36 | |
| Move Out - Supervisor | | | | | | | | 13.00 | 18.49 | 240.37 | |
| Overnight Aisle | | | | | | | | | | | |
| Aisle Porter | | | | 52.00 | 17.00 | 884.00 | | 52.00 | 17.76 | 923.52 | |
| Aisle Porter - Supervisor | | 52.00 | 923.52 | | | | | 19.00 | 18.49 | 351.31 | |
| Booth | | | | | | 32,437.25 | | | | 32,437.25 | |
| Carpet Package | | | | | | | | | | 4,892.40 | |
| Package | | | | | | 1,380.00 | | | | | |
| **81  Optics & Photonics (SPIE) 2010** | 08/03/10 | | | | | | UNM030828 | | | | UNM030827 |
| Move In | Champion | | | 47.00 | 17.00 | 799.00 | | 47.00 | 16.79 | 789.13 | |
| Move In - Supervisor | | | | | | | | 29.00 | 17.43 | 505.47 | |
| Move Out | | | | 31.00 | 17.00 | 527.00 | | 31.00 | 16.79 | 520.49 | |
| Move Out - Supervisor | | | | | | | | 9.00 | 17.43 | 156.87 | |
| Overnight Aisle | | | | 20.00 | 17.00 | 340.00 | | | | | |
| Aisle Porter | | 101.00 | 1,695.79 | | | | | 101.00 | 16.79 | 1,695.79 | |
| Aisle Porter - Supervisor | | | | | | | | 15.50 | 17.43 | 270.17 | |
| Booth | | | | | | 3,394.25 | | | | 3,394.25 | |
| Package | | | | | | 5,776.00 | | | | 5,776.00 | |
| **82  American Psychological Assn** | 08/12/10 | | | | | | UNM030717 | | | | UNM030715 |
| Move In | Brede | | | 91.00 | 17.00 | 1,547.00 | | 91.00 | 15.50 | 1,410.50 | |
| Move In - Supervisor | | | | | | | | 17.00 | 17.50 | 297.50 | |
| Move Out | | | | 77.00 | 17.00 | 1,309.00 | | 77.00 | 15.50 | 1,193.50 | |
| Move Out - Supervisor | | | | | | | | 8.50 | 17.50 | 148.75 | |
| Overnight Aisle | | | | 72.00 | 17.00 | 1,224.00 | | 72.00 | 15.50 | 1,116.00 | |
| Overnight Aisle - Supervisor | | | | | | | | 24.00 | 17.50 | 420.00 | |
| Booth | | | | | | 3,370.00 | | | | 3,324.46 | |
| Package | | | | | | 10,016.00 | | | | 10,016.00 | |

*Ex. 9*, P.220

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **83  Navy Gold Coast Sm Busn (2010)** | 08/17/10 GES | | | | | | UNM030806 | | | | UNM030805 |
| Move In | | | | 37.00 | 17.00 | 629.00 | | 37.00 | 17.76 | 657.12 | |
| Move In - Supervisor | | | | | | | | 10.00 | 18.49 | 184.90 | |
| Move Out | | | | 23.00 | 17.00 | 391.00 | | 23.00 | 17.76 | 408.48 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| Overnight Aisle | | | | 3.00 | 17.00 | 51.00 | | 3.00 | 17.76 | 53.28 | |
| Booth | | | | | | 673.00 | | | | 673.00 | |
| Carpet Package | | | | | | | | | | | |
| Package | | | | | | 4.00 | | | | 17.55 | |
| **84  Intl Assn of Firefighters** | 08/22/10 GES | | | | | | UNM030749 | | | | UNM030748 |
| Move In | | | | 55.00 | 17.00 | 935.00 | | 55.00 | 17.76 | 976.80 | |
| Move In - Supervisor | | | | | | | | 16.00 | 18.49 | 295.84 | |
| Move Out | | | | 40.00 | 17.00 | 680.00 | | 40.00 | 17.76 | 710.40 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | | 16.00 | 17.00 | 272.00 | | 16.00 | 17.76 | 284.16 | |
| Booth | | | | | | 595.50 | | | | 595.50 | |
| Carpet Package | | | | | | | | | | 318.60 | |
| Package | | | | | | 916.80 | | | | 916.80 | |
| **85  NACDS Pharmacy & Technology Co** | 08/29/10 GES | | | | | | UNM030783 | | | | UNM030782 |
| Move In | | | | 136.00 | 17.00 | 2,312.00 | | 136.00 | 17.76 | 2,415.36 | |
| Move In - Supervisor | | | | | | | | 32.50 | 18.49 | 600.93 | |
| Move Out | | | | 108.00 | 17.00 | 1,836.00 | | 108.00 | 17.76 | 1,918.08 | |
| Move Out - Supervisor | | | | | | | | 10.00 | 18.49 | 184.90 | |
| Overnight Aisle | | | | 16.00 | 17.00 | 272.00 | | 16.00 | 17.76 | 284.16 | |
| Overnight Aisle - Supervisor | | | | | | | | 15.00 | 18.49 | 277.35 | |
| Booth | | | | | | 21,582.28 | | | | 21,582.28 | |
| Carpet Package | | | | | | | | | | 2,721.60 | |
| Package | | | | | | 1,224.00 | | | | 552.00 | |
| **86  Primed Access Fall 2010** | 09/02/10 Champion | | | | | | UNM030817 | | | | UNM030816 |
| Move In | | | | 2.00 | 17.00 | 34.00 | | 2.00 | 16.79 | 33.58 | |
| Move In - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Move Out | | | | 3.00 | 17.00 | 51.00 | | 3.00 | 16.79 | 50.37 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 17.43 | 69.72 | |
| Overnight Aisle | | | | 1.00 | 17.00 | 17.00 | | 1.00 | 16.79 | 16.79 | |

Ex 9   P. 221

United National Maintenance, Inc. v. San Diego Convention Center, Inc.
Invoice Detail

| | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| **87  Hispanic Chamber of e-Commerce** | 09/10/10 | | | | | | | | | | |
| Move In | GES | | | 14.00 | 17.00 | 238.00 | UNM030738 | 14.00 | 17.76 | 248.64 | UNM030737 |
| Move In - Supervisor | | | | | | | | 9.00 | 18.49 | 166.41 | |
| Move Out | | | | 14.00 | 17.00 | 238.00 | | 14.00 | 17.76 | 248.64 | |
| Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| **88  Cal Center for Sustain Energy** | 09/15/10 | | | | | | | | | | |
| Move In | GES | | | 4.00 | 17.00 | 68.00 | UNM030727 | 4.00 | 17.76 | 71.04 | UNM030726 |
| Move In - Supervisor | | | | | | | | | | | |
| Move Out | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.76 | 71.04 | |
| **89  League of California Cities** | 09/16/10 | | | | | | | | | | |
| Move In | GES | | | 76.00 | 17.00 | 1,292.00 | UNM030762 | 76.00 | 17.76 | 1,349.76 | UNM030761 |
| Move In - Supervisor | | | | | | | | 16.50 | 18.49 | 305.09 | |
| Move Out | | | | 30.00 | 17.00 | 510.00 | | 30.00 | 17.76 | 532.80 | |
| Move Out - Supervisor | | | | | | | | 5.00 | 18.49 | 92.45 | |
| Overnight Aisle | | | | 8.00 | 17.00 | 136.00 | | 8.00 | 17.76 | 142.08 | |
| Overnight Aisle - Supervisor | | | | | | | | 9.50 | 18.49 | 175.66 | |
| Booth | | | | | | 1,644.75 | | | | 1,644.75 | |
| Carpet Package | | | | | | | | | | 950.40 | |
| Package | | | | | | 256.00 | | | | 64.00 | |
| **90  Supply Chain Leaders in Action** | 09/26/10 | | | | | | | | | | |
| Move In | GES | | | 28.00 | 17.00 | 476.00 | UNM030839 & UNM030841 | 27.50 | 17.76 | 488.40 | UNM030838 |
| Move In - Supervisor | | | | | | | | 6.50 | 18.49 | 120.19 | |
| Move Out | | | | 28.00 | 17.00 | 476.00 | | 28.00 | 17.76 | 497.28 | |
| Move Out - Supervisor | | | | | | | | 8.00 | 18.49 | 147.92 | |
| Overnight Aisle | | | | 3.00 | 17.00 | 51.00 | | 15.00 | 17.76 | 266.40 | |
| Booth | | | | | | 4,631.00 | | | | 4,406.75 | |
| Carpet Package | | | | | | | | | | | |
| Package | | | | | | 664.00 | | | | 291.60 | |

Ex.9, P.222

**United National Maintenance, Inc. v. San Diego Convention Center, Inc.**
**Invoice Detail**

| # | | Start Date | Hours Not Billed by SDCC to UNM | | SDCC Billed to UNM | | | | UNM Billed to Gen. Services Contractor | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Hours | Amount | Hours | Rate | Amount | Bates | Hours | Rate | Amount | Bates |
| 91 | **National Safety Council** | 09/29/10 GES | | | | | | | | | | |
| | Move In | | | | 498.00 | 17.00 | 8,466.00 | UNM030794 & UNM030796 | 498.00 | 17.76 | 8,844.48 | UNM030793 |
| | Move In - Supervisor | | | | | | | | 35.50 | 18.49 | 656.40 | |
| | Move Out | | | | 270.00 | 17.00 | 4,590.00 | | 270.00 | 17.76 | 4,795.20 | |
| | Move Out - Supervisor | | | | | | | | 16.50 | 18.49 | 305.09 | |
| | Overnight Aisle | | | | 29.00 | 17.00 | 493.00 | | 29.00 | 17.76 | 515.04 | |
| | Overnight Aisle - Supervisor | | | | | | | | 19.00 | 18.49 | 351.31 | |
| | Booth | | | | | | 13,571.13 | | | | 13,571.13 | |
| | Carpet Package | | | | | | | | | | 2,692.80 | |
| | Package | | | | | | 8,880.32 | | | | 6,856.32 | |
| | 100% 1st Night | | | | | | | | | | | |
| | Association Cleaning | | | | | | 1,020.00 | | | | 264.00 | |
| | **Total** | | 2,308.50 | $ 39,156 | 17,337.00 | | $ 980,304 | | 19,848.50 | | $ 1,086,893 | |
| 92 | **Light Emitting Diodes** | 10/25/10 GES | | | | | | | | | | |
| | Move In | | | | 4.00 | 17.00 | 68.00 | UNM030773 | 4.00 | 17.76 | 71.04 | UNM030772 |
| | Move In - Supervisor | | | | | | | | | | | |
| | Move Out | | | | 4.00 | 17.00 | 68.00 | | 4.00 | 17.76 | 71.04 | |
| | Move Out - Supervisor | | | | | | | | 4.00 | 18.49 | 73.96 | |
| | Overnight Aisle | | | | 4.00 | 17.00 | 68.00 | | | | | |
| | Booth | | | | | | 396.00 | | | | 396.00 | |
| | **Total** | | 17,337.00 | | 17,337.00 | | $ 980,304 | | 19,848.50 | | $ 1,086,893 | |

**Summary**

| | Hours | Amount | | UNM Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Hourly | 17,337.00 | $ 294,729 | | | | |
| Non-Hourly | | 685,575 | | | | |
| **Total** | 17,337.00 | $ 980,304 | | | | |

**Move In / Move Out**

| | Hours | Rate |
|---|---|---|
| Supervisor | 2,121.50 | 13% |
| Non-Supervisor | 13,828.50 | 87% |
| **Total** | 16,950.00 | |

**Assistance From GSC** — $ 11,087.19

*Ex. 9,* P. 223

# EXHIBIT 10

1  James R. Lance (147173)
   Jacob M. Slania (200652)
2  Micaela P. Shelton (226656)
   **KIRBY NOONAN LANCE & HOGE LLP**
3  350 Tenth Avenue, Suite 1300
   San Diego, California  92101-8700
4  Telephone (619) 231-8666
   Facsimile (619) 231-9593
5
   Theodore R. Tetzlaff (*Pro Hac Vice*)
6  Kristopher J. Stark (*Pro Hac Vice*)
   **UNGARETTI & HARRIS LLP**
7  3500 Three First National Plaza
   Chicago, Illinois  60602-4224
8  Telephone (312) 977-4400
   Facsimile (312) 977-4405
9
   Attorneys for Plaintiff
10 UNITED NATIONAL MAINTENANCE, INC.

11

12                    **UNITED STATES DISTRICT COURT**

13                **SOUTHERN DISTRICT OF CALIFORNIA**

14

15 UNITED NATIONAL MAINTENANCE,          CASE NO. 07-CV-2172 BEN(JMA)
   INC., a Nevada corporation,
16                                        **UNITED NATIONAL MAINTENANCE,**
                Plaintiff,                **INC.'S SECOND SUPPLEMENTAL**
17                                        **RESPONSES TO DEFENDANT SAN**
        vs.                               **DIEGO CONVENTION CENTER**
18                                        **CORPORATION, INC.'S FIRST SET OF**
   SAN DIEGO CONVENTION CENTER            **INTERROGATORIES**
19 CORPORATION, INC., a California
   corporation,                           Judge:      Hon. Anthony J. Bataglia
20                                         Crtrm:      A
                Defendant.                 Trial Date: March 21, 2011
21
                                           **Complaint Filed: November 13. 2007**
22

23 PROPOUNDING PARTY:  SAN DIEGO CONVENTION CENTER CORP., INC.

24 RESPONDING PARTY:    UNITED NATIONAL MAINTENANCE, INC.

25 SET NO.:             ONE

26 ///

27 ///

28 ///

KNLH\773939.1

*Ex.10,*

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700*

1    Convention Center. SDCCC knows to whom it sent these letters. There were also in-house
2    communications at SDCCC prior to the transmission of the May 18, 2007 letters, including
3    discussions and emails between SDCCC employees (Robert DeNorfio, Brad Gessner, Charles
4    Gutensohn, Joe Psuik, Bea Kemp, Sandra Moreno, Tom Mazzocco, Steven Johnson) and
5    documents related to recommendations and drafts of the new policy. Joe Psuik also prepared
6    an Excel spreadsheet to implement what he termed the "exclusive cleaning policy." Revenue
7    forecasts were also prepared and circulated.

8         After receiving the letter Responding Party had multiple communications, written, oral,
9    or otherwise, with Brad Gessner, Carol Wallace, and other SDCCC representatives regarding
10   SDCCC's implementation of the unlawful "security" policy. Responding Party communicated,
11   in writing, orally, or otherwise, with numerous customers and entities regarding the "security"
12   policy, including but not limited to GES; Champion; Advanstar Communications; Trade Show
13   Services at Smith Bucklin; APOC International; Tradeshowlogistics; Reed Exhibitions;
14   Nielsen Business Media; Trade Show Contractors Association of Southern California; Bobit
15   Business Media; and Society of Independent Show Organizers, all of whom sent letters to
16   SDCCC and/or signed declarations in this case regarding SDCCC's wrongful conduct.
17   Responding Party also sent Mayor Jerry Sanders a letter regarding the improper conduct of
18   SDCCC, as well as submitted a white paper to the Federal Trade Commission regarding
19   SDCCC's improper conduct. Either in its Rule 26 document production, or in its production of
20   documents in response to SDCCC's First and Second Set of Requests for Production of
21   Documents, Responding Party has produced the versions of SDCCC's May 18, 2007 letters
22   that Responding Party received, as well as the declarations, e-mails, and letters to and from
23   others in the industry regarding SDCCC's wrongful conduct.

24   **INTERROGATORY NO. 5:**

25        State the amount for each category of damages for which judgment is sought, including
26   without limitation compensatory damages for economic losses, the costs of this action and
27   attorneys' fees, and state the dollar amount assigned to each element.

28

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1 | **RESPONSE TO INTERROGATORY NO. 5:**

2 |     Objection: This request calls for expert testimony. Objection: This interrogatory is

3 | premature. Without waiving said objections, and subject thereto, this Responding Party

4 | responds as follows: Responding Party's damages continue to increase for every trade show,

5 | convention, and event being operated under SDCCC's new exclusive "security" policy that

6 | prohibits Responding Party from working with its own employees at the San Diego

7 | Convention Center. The categories of damages, all alleged in the Complaint, for which

8 | Responding Party seeks recovery, are compensatory damages, including lost revenues/profits,

9 | treble damages, exemplary and punitive damages, costs, interest and attorneys fees.

10 | **SUPPLEMENTAL RESPONSE TO INTERROGATORY NO. 5:**

11 |     Objection: This request calls for expert testimony. Without waiving said objections,

12 | and subject thereto, this Responding Party responds as follows:

13 |     Responding Party refers SDCCC to the Reports prepared by Patrick Kennedy dated

14 | September 30, 2009, November 12, 2009, February 16, 2010 and February 1, 2011. As of

15 | October, 2010, the amount of Responding Party's economic damages totaled $707,756.

16 | However, the amount of Responding Party's damages continues to grow as additional shows

17 | take place at the San Diego Convention Center. The economic damages as of the date of trial

18 | will be presented at that time.

19 |     Responding Party is entitled to recover interest on its economic damages and is entitled

20 | to treble its economic damages. 15 U.S.C.A. § 15. Responding Party is also entitled to

21 | recover attorneys' fees and costs. *Id.* Responding Party's fees through October of 2010 total

22 | $1,506,645. For the invoices Responding Party has received to date, costs total $307,753.68.

23 | Fees and costs continue to accrue and will continue through trial.

24 |     United is also entitled to recover its future lost profits if its request for injunctive relief

25 | is not granted. If show damages were extended through December, 2020, the total of show

26 | damages would be $1,728,183, which includes a reduction to present value.

27 |

28 |

1
2
3
4

## VERIFICATION

STATE OF CALIFORNIA, COUNTY OF SAN DIEGO

5
6
    I have read the foregoing UNITED NATIONAL MAINTENANCE, INC.'S SECOND SUPPLEMENTAL RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES and know its contents.

7
8
    I am President of United National Maintenance, Inc., a party to this action, and am authorized to make this verification for and on its behalf, and I make this verification for that reason. I am informed and believe and on that ground allege that the matters stated in the foregoing document are true.

9
10
    Executed on February _3_, 2011, at Chicago, Illinois.

11
    I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

12
13
14
  _Richard A. Simon_                                                    
Print Name of Signatory                              Signature

15
16
17
18
19
20
21
22
23
24
25
26
27
28

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700*

KNLH\773939.1                     -10-               07-CV-2172 BEN(JMA)

EX. 10, P. 227

1                 **DECLARATION OF SERVICE**

2   ***United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.***
    United States District Court Case No. 07-CV-2172 BEN (JMA)

3

        I, the undersigned, declare: That I am, and was at the time of service of the papers

4   herein referred to, over the age of eighteen years, and not a party to the action; and I am
    employed in the County of San Diego, California. My business address is 350 Tenth Avenue,

5   Suite 1300, San Diego, Ca

6         On February 3, 2011 at San Diego, California, I served the following document(s)
    described as:

7

8       **UNITED NATIONAL MAINTENANCE, INC.'S SECOND SUPPLEMENTAL**
      **RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER**

9       **CORPORATION, INC.'S FIRST SET OF INTERROGATORIES**

10   on the parties in said action as follows:

11   John H. L'Estrange, Esq.           Attorneys for Defendant
    email: jlestrange@wllawsd.com      SAN DIEGO CONVENTION CENTER

12   Joseph T. Ergastolo, Esq.         CORPORATION, INC.
    email: jte@wllawsd.com

13   Wright & L'Estrange            Telephone: (619) 231-4844
    401 West A Street, Ste. 2250       Facsimile: (619) 231-6710

14   San Diego, CA 92101

15  ☒   **BY E-MAIL OR ELECTRONIC TRANSMISSION:** I caused the document(s) to

16       be sent from e-mail address mbeslow@knlh.com to the persons at the e-mail addresses
      listed in the Service List. I did not receive, within a reasonable time after the

17      transmission, any electronic message or other indication that the transmission was
      unsuccessful.

18  ☒   **BY MAIL:** I am readily familiar with our business practice for collecting, processing

19       and mailing correspondence and pleadings with the United States Postal Service. Such
      correspondence and pleadings are deposited with the United States Postal Service on

20      the same day that they are placed for mailing in the ordinary course of business. I
      sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing

21      in accord with our business' practice. (C.C.P. § 1013(a) and (b))

22  ☒   **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United
      States of America that the foregoing is true and correct and that I am employed in the

23      office of a member of the bar of this Court at whose direction the service was made.

24

25   Executed on February 3, 2011, at San Diego, California.

26                       *Mary S. Beslow*

27                     Mary S. Beslow

28

EX. 10,   P.228

# EXHIBIT 11

## Mary Beslow

| | |
|---|---|
| **From:** | Jacob M. Slania |
| **Sent:** | Tuesday, February 01, 2011 2:39 PM |
| **To:** | 'jte@wllawsd.com' |
| **Cc:** | 'John L'Estrange'; 'Andrew Schouten'; James R. Lance; Micaela P. Shelton |
| **Subject:** | RE: UNM v. SDCCC; supplemental expert reports |
| **Attachments:** | Kennedy Report UNM v SDCC 02 01 2011.pdf |

Joe,

Attached please find Dr. Kennedy's report. As we previously told you, there are no new methodologies contained in this report.

I do not know how long Mr. Lambert will need to review this report, and provide any updated information, especially since there are no new methodologies (granted, it is understandable that Mr. Lambert may want to analyze the future years and discounting to present value). My assumption is that he would not need more than two-three weeks, please let me know if that is feasible. If so, my thought is that Mr. Lambert provide his updated report on or before February 18, 2011.

United never agreed that Mr. Hayes would provide any updates to his report, or any testimony beyond that contained in his initial report. He did not discuss damages in his report, so it is unclear what purpose there would be, if any, for him to update his report. Please provide a written explanation by 12:00 on Thursday, February 3, 2011. After we receive your explanation we will consider the propriety of your request in this regard.

Also, we need to discuss if additional depositions are necessary or not. Frankly, I don't think you would need more than 30 minutes-1 hour with Dr. Kennedy to discuss discounting future damages to present value. Please let me know by 2:30 pm Thursday your thoughts on additional deposition testimony from Dr. Kennedy. We would expect the same courtesy regarding Mr. Lambert (i.e. the opportunity to review their updated reports before deciding if we need to take additional deposition testimony regarding their updated reports).

Jacob M. Slania
KIRBY NOONAN LANCE & HOGE LLP
DiamondView Tower
350 Tenth Avenue, Suite 1300
San Diego, CA  92101-8700
(619) 231-8666
jslania@knlh.com

The information contained in this e-mail message and any accompanying documents is subject to the attorney-client privilege and/or the attorney work product rule and is confidential business information intended only for the use of the individual or entity named above. The information herein may also be protected by the Electronic Communications Privacy Act, 18 U.S.C. §§ 2510-2521. If the reader of this message is not the intended recipient or representative of the recipient, you are hereby notified that any dissemination of this communication is strictly prohibited. If you have received this communication in error, please notify the Systems Administrator at admin@knlh.com and immediately delete this message from your system.

**From:** Joe Ergastolo [mailto:jte@wllawsd.com]
**Sent:** Thursday, January 20, 2011 1:59 PM
**To:** Jacob M. Slania
**Cc:** 'John L'Estrange'; Andrew Schouten
**Subject:** UNM v. SDCCC; supplemental expert reports

EX. 11   P.229

Hello Jake:

A few issues.

I was expecting that by now my office would have received a report from UNM expert Patrick Kennedy discussing UNM's alleged future lost profits. Please let me know when we can expect the report.

I expect to have to you by January 31 the SDCCC cleaning department files for UNM contracted shows up to and including the AFCEA show. Please confirm we will receive the UNM files for those shows also by January 31.

We need to discuss a timeline for the experts updating their reports in consideration of the additional shows. On our side, Tom Lambert and John Hayes will be updating their reports in consideration of the additional shows. Dr. Hayes cannot update his report until he receives the Lambert and Kennedy updated reports. I expect it will take the experts at least a week to update their reports with the new show information. Let me know your thoughts on this.

Take care.

Joe

Joseph T. Ergastolo
Wright & L'Estrange
401 West A Street, Suite 2250
San Diego, CA 92101
Office: 619-231-4844
Fax:   619-231-6710


THIS COMMUNICATION IS INTENDED ONLY FOR THE USE OF ADDRESSEE. UNAUTHORIZED USE, DISCLOSURE OR COPYING IS STRICTLY PROHIBITED, AND MAY CONSTITUTE INSIDE INFORMATION OR ATTORNEY WORK PRODUCT. IF YOU RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY THE SENDER BY RESPONDING TO THIS EMAIL OR AT (619) 231-4844

2

*EX. 11,* P.230

# EXHIBIT 12

James R. Lance (147173)
Jacob M. Slania (200652)
Julianne Hull (246719)
**KIRBY NOONAN LANCE & HOGE LLP**
350 Tenth Avenue, Suite 1300
San Diego, California 92101-8700
Telephone (619) 231-8666
Facsimile (619) 231-9593

Theodore R. Tetzlaff (*Pro Hac Vice*)
Kristopher J. Stark (*Pro Hac Vice*)
**UNGARETTI & HARRIS LLP**
3500 Three First National Plaza
Chicago, Illinois 60602-4224
Telephone (312) 977-4400
Facsimile (312) 977-4405

Attorneys for Plaintiff
UNITED NATIONAL MAINTENANCE, INC.

# UNITED STATES DISTRICT COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED NATIONAL MAINTENANCE, INC., a Nevada corporation,<br><br>Plaintiff,<br><br>vs.<br><br>SAN DIEGO CONVENTION CENTER CORPORATION, INC., a California corporation,<br><br>Defendant. | CASE NO. 07-CV-2172 BEN(JMA)<br><br>**Complaint Filed: November 13, 2007**<br><br>**PLAINTIFF'S INTITAL DESIGNATION OF EXPERT WITNESSES**<br><br>Date: May 1, 2009<br>Judge: Hon. Roger T. Benitez<br>Crtrm: 3<br>Trial Date: None Set |

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1       Plaintiff United National Maintenance, Inc. ("Plaintiff") designates the following expert

2  witnesses pursuant to the requirements of Rule 26 and as ordered by the Court:

3

4       (1)     William M. Callaghan
                 15926 Vista Verde

5               Montverde, FL 34756
                 (407) 4002-8117

6       (2)     Anthony D'Angelo
                 United National Maintenance, Inc.

7               1550 S. Indiana Avenue
                 Chicago, IL 60605

8               Tel: (312) 922-8558

9       (3)     John S. Hekman
                 LECG

10              550 South Hope Street
                Suite 2150

11              Los Angeles, CA 90071
                Tel: (424) 204-8872

12

13       (4)     Patrick F. Kennedy, PhD
                 LECG

14              655 West Broadway
                San Diego, CA 92101

15              Tel: (619) 687-0001

16       (5)     Charles ("Buddy") Linn
                 United National Maintenance, Inc.

17              30520 Rancho California Rd., Ste. 107-110
                Temecula, CA 92591

18              Tel: (800) 699-7083

19       (6)     Cary Mack, JD, CPA
                 LECG

20              655 West Broadway
                San Diego, CA 92101

21              Tel: (619) 687-0001

22       (7)     Richard Simon
                 United National Maintenance, Inc.

23              1550 S. Indiana Avenue
                Chicago, IL 60605

24              Tel: (312) 922-8558

25       (8)     Candice Wright
                 Long Beach Police Department

26              400 W. Broadway
                Long Beach, CA 90808

27              Tel: (562) 243-7052

28

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

EX. 12, P.232

1

2      1.      Mr. Callaghan is expected to offer expert testimony regarding the establishment

3    and implementation of security protocols for conventions/events at convention centers and

4    other trade show facilities.  Mr. Callaghan is also expected to testify regarding the security

5    policy implemented by Defendant at the San Diego City Convention Center ("SDCC"), as well

6    as Plaintiff's proposed security policy for implementation at the SDCC.  Mr. Callaghan will

7    also be prepared to testify in response to any expert witness on the subject of security

8    designated by Defendant.  Mr. Callaghan's rate for testimony is $200 per hour.  Attached

9    hereto as Exhibit 1 is Mr. Callaghan's Curriculum Vitae setting forth his qualifications.

10      2.      Mr. D'Angelo is expected to offer expert testimony regarding effective security

11    protocols and sufficient counterterrorism protection at convention centers.  Mr. D'Angelo is

12    also expected to testify regarding the security policy implemented by Defendant at the SDCC

13    and Plaintiff's proposed security policy for implementation at the SDCC.  Mr. D'Angelo will

14    also be prepared to testify in response to any expert witness on the subject of security

15    designated by Defendant.  Mr. D'Angelo's rate for expert testimony is $125 per hour.

16      3.      Mr. Hekman is expected to provide expert testimony on such matters as

17    exclusionary behavior by market participants, the relevant geographical markets, whether

18    Defendant has market power or monopoly power in the relevant geographic markets, and

19    whether Defendant has exercised such power.  Mr. Hekman is also expected to provide expert

20    testimony regarding the likely effect of Defendant's behavior on consumers in the relevant

21    geographic market.  Mr. Hekman will also be prepared to testify in response to any expert

22    witness designated by Defendant on similar topics.  Mr. Hekman's rate for testimony is $400

23    per hour.  Attached hereto as Exhibits 2 is Mr. Hekman's Curriculum Vitae setting forth his

24    qualifications.

25      4.      Mr. Kennedy is expected to provide expert testimony regarding Plaintiff's

26    economic damages, including but not limited to, the valuation of Plaintiff's lost profits.  Mr.

27    Kennedy will also be prepared to testify in response to any expert witness on the subject of

28    damages designated by Defendant.  Mr. Kennedy's rate for testimony is $400 per hour.

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

1   Attached hereto as Exhibit 3 is the Curriculum Vitae of Mr. Kennedy setting forth his

2   qualifications.

3       5. Mr. Linn is expected to offer expert testimony regarding contracting work for trade

4   shows at convention centers, including the business of providing booth cleaning, janitorial and

5   related services (hereinafter referred to as "Booth Cleaning Services") at convention centers.

6   Mr. Linn is also expected to offer expert testimony regarding the hiring of employees to

7   perform Booth Cleaning Services at convention centers.  Mr. Linn will also be prepared to

8   testify in response to any expert designated by Defendant on similar topics.  Mr. Linn's rate for

9   expert testimony is $125 per hour. ·

10      6.     Mr. Mack, in conjunction with Mr. Kennedy, is expected to provide expert

11  testimony regarding Plaintiff's economic damages, including but not limited to, the valuation

12  of Plaintiff's lost profits.  Mr. Mack will also be prepared to testify in response to any expert

13  witness on the subject of damages designated by Defendant.  Mr. Mack's rate for testimony is

14  $425 per hour.  Attached hereto as Exhibit 4 is the Curriculum Vitae of Mr. Mack setting forth

15  his qualifications.

16      7.     Mr. Simon is expected to provide expert testimony regarding the trade show

17  industry, including the business relationships among the trade show manager, the convention

18  center or facility, and contractors performing work at the trade show.  Mr. Simon is also

19  expected to testify regarding the financial relationship between the convention center or

20  facility and the contractors performing the work at the facility.  Additionally, Mr. Simon is

21  expected to testify about the security protocols implemented by Plaintiff to ensure a safe and

22  secure working environment. ·Mr. Simon will also be prepared to testify in response to any

23  expert witness designated by Defendant on similar topics.  Mr. Simon's rate for expert

24  testimony is $150 per hour.

25      8.     Ms. Wright is expected to offer expert testimony regarding security protocols

26  within the public and private sectors' critical infrastructures.  Ms. Wright is also expected to

27  testify regarding the sufficiency of the security policy implemented by Defendant at the

28  SDCC, as well as the sufficiency of Plaintiff's proposed security policy for implementation at

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

Ex.12, P. 234

1   the SDCC. Ms. Wright will also be prepared to testify in response to any expert witness on

2   the subject of security designated by Defendant. Ms. Wright's rate for testimony is $100.00

3   per hour. Attached hereto as Exhibit 5 is Ms. Wright's Curriculum Vitae setting forth her

4   qualifications.

5        Plaintiff reserves the right to name or call any retained experts as the need arises during

6   the course of discovery and investigation in preparation for the trial in this action. Plaintiff

7   will provide appropriate notice of any additional experts and those experts will be made

8   available for deposition prior to the trial and within the time frame set by the Court for

9   depositions of expert witnesses.

10       Because discovery in this action has not yet been completed and because the

11  depositions of fact and expert witnesses have not yet been taken, Plaintiff reserves the right to

12  serve a supplemental exchange of expert witnesses. Furthermore, the Court's January 27, 2009

13  Case Management Conference Order provides a supplemental expert designation date of May

14  29, 2009. This supplemental exchange, if any, may identify additional persons whose

15  testimony may be offered in evidence at trial. The supplemental exchange, if any, may also

16  re-designate or substitute certain persons who were previously identified as expert witnesses in

17  this action.

18

19  DATED: May 1, 2009              KIRBY NOONAN LANCE & HOGE LLP

20

21                              By: _Jacob M. Slania_____

22                                  James R. Lance
                                    email: jlance@knlh.com
23                                  Jacob M. Slania
                                    email: jslania@knlh.com
24                                  Julianne Hull
                                    email: jhull@knlh.com
25                                  Attorneys for Plaintiff UNITED NATIONAL
26                                  MAINTENANCE, INC.

27

28

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

KNLH\597972.1                          -5-                    07-CV-2172 BEN

Ex.12, P.235

# EXHIBIT 1

Commander William M. Callaghan (Ret.)
Chicago Police Department

1998-Present   Upon retiring from the Chicago Police Department I joined the security
firm of SOA Security and Consultants of Las Vegas, Nevada. In June of
2001, I was asked to manage the Century Security firm in Orlando,
Florida. This firm managed most of the trade shows at the Orlando
Convention Center. In April of 2002 I was named President of Century
Security. I am presently employing over 400 security guards. I am
responsible for the day to day Operation of a multi-million dollar business.
In 2008, we opened Century Security in Las Vegas.

1965-1998      I joined the Chicago Police Department in 1965 and rose through the ranks
as a Sergeant, Lieutenant, Captain, and Commander. During my 33 years
of service I was involved in the following assignments. As a patrolman I
was assigned general duties, such as, taking reports, directing traffic,
responding to calls, arresting offenders, and testifying in court. In 1976, I
was promoted to Sergeant and was assigned to a tactical unit working on
crime patterns and other specific crime suppressing assignments. In 1981,
I was promoted to Lieutenant and assigned to various tactical units, gang
crimes, narcotics and watch commands. In 1989, I was promoted to
Commander in the Detective Division and placed with the responsibility
of the successful investigations of crimes and apprehensions of criminals.
In 1992, I was re-assigned as Commander of the Intelligence unit. In that
capacity I had the overall responsibility of investigations of any
individual, group, or organization reasonably suspected to be engaged in
criminal activity. This included all terrorism and organized crime
investigations which involved specialized training in First Amendment
and liaison for the police department with all Federal agencies. In this
capacity I had an in depth investigation into my background done by the
F.B.I. so that I had a clearance for the classified information.

Personal History

I am married and the father of seven children and a grandfather to 18 grandchildren. I am
6'1", 185lbs, and enjoy working out everyday with 5 to 6 mile runs and weightlifting 3
days a week. I have attended the following schools/seminars/committees:

1. Northwestern University Traffic Institute Executive Management Program, a
   sixteen week course on community policing.
2. The F.B.I. Academy in Quantico, Virginia for preparation for the 1993 World
   Soccer Championship games (Chicago was the opening ceremony site)
3. D.E.A. drug training at the F.B.I. academy, a three week course for drug
   commanders.

4. Illinois State policy academy for Management Dimension course for police command.
5. The School on Terrorism and Narcotics throughout the World, at the University of Illinois at Chicago.
6. Crisis Management School, University of Illinois, competing against police officials from around the world in a four week course.
7. The city of Chicago was placed under 1978 Federal Court consent decree limiting 1st Amendment related investigations by the city of Chicago, including the Police Department. In 1998, I testified for the City why the decree hampered many investigations and detailed how and why. The city won relief in the Consent Decree in arguments with the A.C.L.U. and the Peoples Law Office.
8. Co-chaired with FEMA, a table top exercise for the city of Chicago, emergency responders for the 1993 World Cup.
9. Co-chaired with the Secret Service for the 1996 Democratic Convention in Chicago and was responsible for the overall security of all attendees. Co-Chaired with Illinois Emergency Management Association, a tabletop exercise for the City of Chicago for emergency responders, for the 1996 Democratic Convention.
10. Prepared the table top exercise for the city of Chicago, for emergency responders after the Oklahoma Federal Building bombing.

## Awards and Accomplishments

I have investigated and testified in cases involving murder, rape, robbery, burglary, kidnapping, narcotics, auto theft, racketeering, prostitution, gambling, interstate theft of securities and autos, and many other criminal violations during my career. I have worked with F.B.I., A.T.F., I.R.S., both criminal and civil, Secret Service, D.E.A. Illinois State Police, and many other local and other state police. In doing so, I have been on or in charge of numerous criminal tasks forces. I formed and participated in the 1st criminal intelligence narcotic court ordered wiretap overhear. This resulted in over 23 indictments and subsequent successful prosecutions in each case (most pled guilty). I received over three hundred (300) honorable mentions and department commendations from the Chicago Department and complimentary letters of appreciation from the F.B.I., D.E.A., Secret Service, A.T.F., the United States Attorney, the local States Attorney, and many local law enforcement agencies and citizens.

## Secondary Employment

I have worked in the TRADE SHOW industry for over 20 years, beginning in 1980 in Chicago at McCormick Place as a security supervisor and most recently as a security consultant. In the last three years, I have added trade show floor managing to my experience. The following is a compilation of trade show and cities I have worked:

## Chicago:

Big Machinery Show
Food Marketing Show
Restaurant Show
Consumer Electronic Show
Orgill Hardware Show

Pittsburg Conference Show
Auto Show
Taste of Chicago
IFT
American College of Cardiology

## New Orleans:

National Assn. of Television Producers Execs
Wireless Computer Show
Pittsburg Conference Show
American College of Cardiology

## Las Vegas:

MAGIC summer and winter shows
JCK Jewelry Show
Prime Time Jewelry Show
National Assn. of Broadcasters
Consumer Electronic Show
Comdex Show
AAPEX Automobile Parts Show

INFOCOM Electronics Show
Nat'l Assn. of Television Producers
NXT-Comm Show
Fire Safety Show
Orgill Hardware Show
Gourmet Housewares Show
National Hardware Show

## Anaheim:

American College of Cardiology Show
INFOCOM Electronics Show

## Orlando:

Pittsburg Conference Show
JCK Jewelry Show
Photo Marketing Show
Bobbin World Show
Hot Summer Boat Show

Florida Trucking Show
Southern Women Show
Air Medical Transport Show
NAFEM Show

## Atlanta:

Pittsburg Conference Show
American College of Cardiology Show
Girl Scouts of America Show

Orgill Hardware Show
Golf Course Superintendents Show
Sapphire (SAP) Show

- Med Trade
- Southern Women Show
- National Safety Council
- Florida Association of Christian Colleges
- Florida Reading Association
- Sysco Foods of Central Florida
- Informix
- International Esthetics, Cosmetics, and Spa
- National Travel Conference
- Southern Medical
- American Society Clinical Oncology
- National Spa & Pool Institute
- Pratt Associates
- Power Gen
- Central Florida International Auto Show
- I/ITSEC
- Florida Elementary Educators
- Athletic Business IHRSA
- National Nutritional Foods Association
- National Auto Congress Exposition/ N.A.C.E.
- Ben Hur Auction
- American Farm Bureau
- New Age Trade Show
- Society of Manufacturing Engineers
- Florida Huddle
- Leisure Expo
- PGA Merchandise Show
- JCK International
- FX Toy Show
- Photo Marketing Association/ PMA
- American Association of School Administrators
- Lucent Technology Annual Stockholders Meeting
- Glaxo Smith Kline
- International Magical Gymnastics
- American Rental Association
- Central Florida Boat Show
- Cognos
- International Traveler & Leather Association/ ITLA
- A C Delco
- Pinch a Penny
- American College of Cardiology
- Water Quality Association
- Church of God- Sonfest
- Kitchen & Bath

- Orlando Variety Merchandise Show
- Vitria Vantage Point- Dallas
- AHIA- New Orleans
- Band Camp- Disney Sports Complex
- Sapphire USA 2001
- AAU Jr. Volleyball Championship
- HITECH
- Electric 2001
- AWMA
- Florida Roofing and Sheet Metal
- C A World
- Florida Restaurant Association
- Hot Summer Boat Show
- Orlando Furniture Show
- North American Family Conference
- NAFEM
- Air Medical Transport
- Florida Nurseryman Association Trade Show
- Southern Women's Show 2001
- World Water Parks
- Florida Christian Colleges
- Passenger Terminal
- ISSA
- IBM Informix (Las Vegas)
- American Society For Reproductive Medicine

# EXHIBIT 2

# JOHN S. HEKMAN

LECG, Inc.                                          Tel. (424) 204-8872
2049 Century Park East, Suite 2300                  Fax  (310) 556-0766
Los Angeles, California  90067                      E-mail: jhekman@lecg.com
                                                    hekman@marshall.usc.edu

John S. Hekman's areas of expertise include antitrust, real estate and finance.  He has testified in federal and state courts on such matters as price fixing, patent infringement, trade secrets, real estate finance and general economic damages.  Dr. Hekman has conducted research involving such industries as oil and gas, steel, paper and wood products, and computers. In addition, he has published a number of articles in the areas of real estate finance and industry studies. Dr. Hekman was formerly an economist with the Federal Reserve and Associate Professor of Finance at the University of North Carolina. He holds a Ph.D. in economics and a MBA from the University of Chicago.

## EDUCATION

Ph.D., Economics, University of Chicago

M.B.A., Finance, University of Chicago

B.A., History, Valparaiso University

## PRESENT POSITION

LECG, LLC, 2004-present, Principal.

University of Southern California, 1989-present.  Department of Finance and Business Economics:  Lecturer, MBA program.

## EMPLOYMENT

Economic Analysis LLC, 2000-03, Principal.

LECG, LLC, 1998-2000, Principal.

Altschuler, Melvoin and Glasser LLP, 1996-98, Director.

Economic Analysis Corp., Vice President (1993-96); Senior Economist (1992).

Micronomics, Inc., 1990-92, Senior Economist.

EX.12, P.243

Claremont Economics Institute, 1986-90, Executive Vice President and Director of U.S. Economic Forecasting. Editor, *The Main Street Journal* Investment letter.

University of North Carolina, Chapel Hill 1981-86, Associate Professor of Finance (academic tenure granted, 1985).

Federal Reserve Bank of Atlanta, 1981-84, Visiting Scholar.

Federal Reserve Bank of Boston, 1980, Economist.

Harvard-MIT Joint Center For Urban Studies, 1978, Research Associate.

Boston College, 1975-81, Assistant Professor of Economics.

University of Chicago, 1974-75, Instructor.

## TESTIMONY

*Julius Chang and Howard Chen v. Charles Schwab & Company,* California Superior Court, County of San Francisco. Retained by Daniel Newland of Seyfarth Shaw LLP. Deposition October, 2007.

*Eric Setken, et al. v. Pearle Vision, Inc., et al.* California Superior Court, County of San Diego. Retained by Kevin Quinn of Thorsnes Bartolatta McGuire. Class Certification Declaration submitted September, 2007.

*Tim Wood, SFG Financial Corp. et al. v. Mark Boucher, Investment Research Associates, et al,* California Superior Court, County of San Mateo. Retained by Joel Wolosky of Hodgson Russ. Deposition April 2007.

*James Ripley v. Wyoming Medical Center et al.* United States District Court for the District of Wyoming. Retained by Stephen Kline of Kline Law Office PC. Deposition April 2007.

*American Medical Response v. City of Stockton* United States District Court Eastern District of California. Retained by Michael Higgins of Wulfsberg Reese Colvig & Firstman. Deposition February 2007.

*Breakdown Services Ltd. v. Now Casting, Inc.* California Superior Court, County of Los Angeles. Retained by Stephen P. Krakowsky. Deposition October 2006.

*RitterRanch Development LLC, debtor. Los Angeles County Waterworks District No. 40 v. Robbin Itkin et al.,* United States District Court Central District of California. Retained by Parry Cameron of Stephan, Oringher, Richman, Theodora & Miller. Deposition June 2006.

9

*Ex, 12,* P . 2 4 4

*Pamela Cunningham and Reet Caldwell v. Mattel, Inc.* Circuit Court, Third Judicial Circuit, Madison County, Illinois. Retained by Gerald Hawxhurst of Quinn Emanuel Urquhart Oliver & Hedges. Deposition February 2005.

*In re Cioffi,* California Superior Court, County of Santa Clara. Retained by William Russell of Lakin, Spears. Deposition and trial testimony January 2004.

*Ederel Sport, Inc. v. Gotcha International, L.P.* U.S. Bankruptcy Court, Central District of California. Retained by Michael Adele of Albert, Weiland & Golden. Deposition and trial testimony May 2003.

*In Re Fuqua Industries Shareholder Litigation,* Delaware Chancery Court Civil Action No. 11974. Retained by Lowell Sachnoff of Sachnoff & Weaver. Deposition March 2003.

*SPC/PomomaLLC v. Medianews Group, Inc.* Superior Court of California, County of Los Angeles. Retained by Steven Gardner of Cohon and Gardner. Deposition February 2003; trial testimony April 2003.

*MGM v. Midway Games, Inc.* U. S. District Court, Central District of California, Western Division. Retained by John Williams of Lord, Bissell & Brook. Report submitted October 2002.

*Freeman Industries LLC v. Eastman Chemical Company, et al.,* In the Law Court for Sullivan County at Kingsport, Tennessee. Retained by Aton Arbisser of Kaye Scholer. Class Certification Affidavit submitted September 2002.

*Keep v. State of California,* Superior Court of California, County of Los Angeles. Retained by Vladimir Shalkovich, Deputy Attorney General. Deposition October 2002.

*IMAX, LTD. v. Krikorian Premiere Theatres,* U.S. District Court for the Central District of California. Retained by Glenn Dassoff of Paul, Hastings, Janofsky & Walker. Deposition September 2002.

*Betty Bullock v. Phillip Morris, Inc. et al.;* California Superior Court, Los Angeles. Retained by Thomas Stoever of Arnold & Porter on behalf of defendant. Deposition May 2002.

*International Paper and Masonite v. Affiliated FM Insurance Co, et al.;* California Superior Court, San Francisco. Retained by Adam Murray of Howrey, Simon, Arnold & White. Deposition May 2001; trial testimony November 2001.

*Copley Press, et al. v. Gray Davis, et al; Tony Strickland, et al. v. Gray Davis, et al.;* California Superior Court, San Diego County; retained by Timothy Muscat, Deputy Attorney General. Declaration in Support of Defendant's Opposition Brief submitted May 2001.

9

EX.12 P. 245

John S. Hekman
Page 4

*Fitzgerald v. Silcott, et al.* California Superior Court, County of Los Angeles. Retained by Law Offices of J. Jeffrey Long. Deposition January 2000; trial October 2001.

*Formal Complaint of Tesoro Alaska Petroleum Against Amerada Hess, et al.,* Federal Energy Regulatory Commission and Regulatory Commission of Alaska. Retained by John Donovan of Skadden, Arps, Slate Meagher & Flom. Testimony submitted November 2000.

*Alavi v. Kaiser Foundation Hospitals.* Retained by Walter Weiss. Arbitration testimony November 2000.

*Seguritan v. State of California, et al.* Los Angeles County Superior Court. Retained by Anne Hunter, Deputy Attorney General. Deposition July 2000.

*Lenehan v. Maryland Casualty.* California Superior Court, County of Los Angeles. Retained by Law Offices of J. Jeffrey Long. Deposition May 2000.

*Hearing on Green Coke Pricing Issue for TAPS Quality Bank.* Federal Energy Regulatory Commission. Retained by John Donovan of Skadden, Arps, Slate, Meagher & Flom. Testimony May 2000.

*Tash v. Aviara Land Associates, L.P., et al.* San Diego Superior Court. Retained by Jerry Phillips of Richman, Mann, Chizever, Phillips & Duboff. Deposition April 2000; Trial testimony May 2000.

*First Pension Corp/Murray v. Belka.* California Superior Court, County of Orange. Retained by William Meeske of Latham & Watkins. Deposition February 2000.

*Edelman v. Minkler.* California Superior Court, County of Los Angeles. Retained by Law Offices of J. Jeffrey Long. Trial testimony April 2000; deposition January 1999.

*Rhonda Jalali v. Assembly of God, Teen Challenge et al.* California Superior Court. Retained by George Buehler of Howrey & Simon. Deposition and trial testimony July 1999.

*Alfred Martino, Jr. v. Northbrook Property and Casualty Company and St. Paul Fire and Marine Insurance Company,* Arbitration. Retained by Law Offices of J. Jeffrey Long. Testimony June 1999.

*Dawn Place v. Thillaiyamp Sri Jaerajah,* California Superior Court for the County of Kern. Retained by Law Offices of J. Jeffrey Long. Trial testimony June 1998.

*Hugo Valdivia v. MCE Corporation, et al.,* California Superior Court for the County of Los Angeles. Retained by Andrew Jacobs of the Law Offices of Andrew Hoffman (CNA Insurance). Deposition November 1997; trial January 1998.

9

*Ex. ℓ,* P.246

*Louisville Bedding Company v. Pillowtex Corporation*, United States District Court for the Western District of Kentucky. Retained by Hartwell Morse of Welsh & Katz. Deposition November, December 1997.

*Infant and Nutritional Products, et al. v. BJ Family Food Center, et al*, California Superior Court for the County of Los Angeles. Retained by Farhad Novian of Novian & Novian. Deposition September 1997.

*William Gene Norman v. Herbalife International, et al.*, California Superior Court for the County of Los Angeles. Retained by Ward Benshoof of McClintock Weston Benshoof Rochefort Rubalcava MacCuish. Deposition April 1997.

*Jeffrey Alpert v. Gerald Busch, et al*, California Superior Court for the county of Los Angeles. Retained by Law Offices of Daniel Hoffman (CNA Insurance). Trial testimony November 1997.

*Janelle Flores v. Dapo Popoola, MD, et al.*, California Superior Court for the County of Los Angeles. Retained by Henry Tovmassian of Kehr, Crook, Tovmassian & Fox. Deposition September 1997.

*Ridgecrest Homeowners Association v. Nihon Lancre America, Inc., et al.*, California Superior Court for the County of Los Angeles. Retained by Ronald Caswell of Richmond, Lawrence, Mann, Greene, Chizever, Friedman & Phillips. Deposition June 1997.

*Harvey W. Stuart, et al. v. Kraft Foods, Inc. et al.*, United States District Court for the Eastern District of Wisconsin. Retained by Michael Freed of Much Shelist Freed Denenberg Ament Bell & Rubenstein. Affidavit November 1996; deposition and court testimony December 1996.

*Albert and Estelle Binder, et al. v. Thomas Gillespie, et al.*, United States District Court for the District of Idaho. Retained by Robert Bretz of Robert H. Bretz, PC. Affidavit December 1996.

*Ernst Paul Lehmann Patentwerk v. San-Val Discount, Inc.*, United States District Court, Central District of California. Retained by Douglas Adler of Skadden, Arps, Slate, Meagher & Flom. Affidavit submitted March 1996.

*JAR-PR Associates v. Unocal*, Superior Court of the State of California, County of Los Angeles. Retained by George Crook of Kehr, Crook, Tovmassian & Fox. Deposition and trial testimony, March 1996.

*Sarkis v. State of California*, California Superior Court, County of Kern. Retained by Deputy Attorney General Daniel Helfat. Deposition, January 1996.

9

EX. 12 P.247

*Casper Boso v. Chicago Bears.* Retained by Steven Wolf of Wolf & Ouimet to testify regarding the average career length of NFL players. Arbitration testimony November 1994.

*Styling Research Company v. Conair Corporation,* Superior Court of the State of California, County of Los Angeles. Retained by Phillip Belleville of Latham & Watkins. Deposition August 1992.

*Medical Designs, Inc. v. Donjoy, Inc.,* United States District Court, Southern District of California. Retained by Paul C. Van Slyke of Pravel, Gambrell, Hewitt, Kimball & Krieger. Deposition October 1991.

*California Grocers Association v. Bank of America,* Superior Court of the State of California for the County of Alameda, Northern District. Retained by Arne Wagner of Bank of America. Deposition May 1991.

## CONSULTANT

Simpson Thatcher & Bartlett, New York, NY, Kenneth Logan; *Ronald Cleveland, et al. v. Viacom, Blockbuster, et al.* United States District Court for the Western District of Texas, 2002.

*In Re Maguire Thomas Partners – Grand Place Tower, Ltd.* United States Bankruptcy Court, Central District of California. Retained by Bennett Silverman of Gibson, Dunn & Crutcher on behalf of Sumitomo Bank, 1999.

Howrey & Simon, Washington, DC, Thomas Heyer; *Litton Systems, Inc. v. Honeywell, Inc.,* 1995-1996.

Thelen, Marrin, Johnson & Bridges, San Francisco, Steven V. O'Neal; *IBM v. Fasco Industries,* 1994-1995.

*Packard Bell Electronics, Inc. v. Teledyne Industries, Inc.,* Superior Court of the State of California, County of Los Angeles. Retained by Ronald M. St. Marie of Ervin, Cohen & Jessup. August 1995.

O'Melveny & Myers, Los Angeles, Charles Diamond, Randy Oppenheimer; *Exxon Valdez Oil Spill Litigation,* 1993-1994; 2000; 2002.

## REFEREE

*American Economic Review*          *Journal of Political Economy*
*Quarterly Journal of Economics*    *Journal of Industrial Economics*
*International Regional Science Review*  *Southern Economic Journal*
*Journal of Regional Science*       *AREUEA Journal*          9

*Ex.12,* P.248

John S. Hekman _____ Page 7

*Journal of the American Planning Association      Financial Management*

## PUBLICATIONS

"California Under Siege:  A Call for Perspective" (with Ken Agid, et al.), California Real Estate Roundtable, April 1991.

"Should We Reform Deposit Insurance?" *Los Angeles Times,* March 11, 1990, D3.

"New England's Economy in the 1980s" (with Lynn Browne), in *The Massachusetts Miracle,* David R. Lampe (ed.), The MIT Press: Cambridge, MA, 1988.

"Real Estate Returns and Inflation" (with David Hartzell and Mike Miles), *American Real Estate and Urban Economics Association Journal (AREUEA),* Spring 1987.

"Factors Affecting Manufacturing Location in North Carolina," in Dale Whittington (ed.), *High Hopes for High Tech:  Microelectronics in North Carolina,* University of North Carolina Press, 1987.

"Diversification Categories in Investment Real Estate" (with David Hartzell and Mike Miles), *AREUEA Journal,* Summer 1986.

*Land Supply Monitoring:  A Guide for Improving Public and Private Urban Development Decisions* (with D. Godshalk, S. Bollens, and M. Miles), Oelgeschlager, Gunn & Hain: Boston, 1985.

"Rental Price Adjustment and Investment in the Office Construction Market," *AREUEA Journal,* Spring 1985.

"Branch Plant Location and the Product Cycle in Computer Manufacturing," *Journal of Economics and Business,* May 1985.

"Venture Capital and Economic Development in the Southeast" (with Mike Miles), *Economic Review,* Federal Reserve Bank of Atlanta, July 1983.

"Optimal Allocation of Economic Development Funds" (with Mike Miles, et al.), N.C. Department of Natural Resources and Community Development, January 1983.

"What are Businesses Looking for?  A Survey of Industrial Firms in the South," *Economic Review,* Federal Reserve Bank of Atlanta, June 1982.

"Behind the Sunbelt's Growth:  Industrial Decentralization" (with Alan Smith), *Economic Review,* Federal Reserve Bank of Atlanta, March 1982.

9

EX 12, P.249

John S. Hekman                                                                Page 8

"Impact of Environmental Regulations on Industrial Development in North Carolina" (with Raymond Burby, et al.), North Carolina Department of Natural Resources and Community Development, February 1982.

"The Evolution of New England Industry" (with John Strong), *New England Economic Review*, March-April 1981.

"New England's Economy in the 1980s" (with Lynn Browne), *New England Economic Review*, January-February 1981.

"Income, Labor Supply and Urban Residence," *American Economic Review*, September 1980.

"Is there a Case for Plant Closing Laws?" (with John Strong), *New England Economic Review*, July-August 1980.

"The Product Cycle and New England Textiles," *Quarterly Journal of Economics*, June 1980.

"Can New England Hold Onto its High Technology Industry?" *New England Economic Review*, April 1980.

"Regions Don't Grow Old, Products Do," *The New York Times*, Sunday Business, November 4, 1979.

"What Attracts Industry to New England?" *New England Economic Indicators*, December 1978.

"An Analysis of the Changing Location of Iron and Steel Production in the Twentieth Century," *American Economic Review*, March 1978.

## BOOK REVIEWS

Southern Capitalism, in *The Journal of Regional Science*, vol. 27, no. 4, 1987.

The Deindustrialization of America, in *UNC Business*, February 1983.

Three books on industrial location, in *Journal of the American Planning Association*, June 1982.

Free to Choose, in *Harvard Business Review*, September 1980.

*October, 2007*

9

159

*EX.12*, P.250

# EXHIBIT 3

Ex.12, P.251

# LECG

## Patrick F. Kennedy, PhD, Director

655 West Broadway, Suite 1300
San Diego, California 92101
Phone: (619) 687-0001
Fax    (619) 687-0002
Email:  pkennedy@lecg.com

### SUMMARY

Patrick F. Kennedy, a director in LECG's San Diego office, provides analysis, consultation, and opinions in business and dispute contexts including discovery assistance, causation analysis, damage quantification, and testimony in federal and state superior courts on matters involving breach of contract, lost profits and unjust enrichment, intellectual property damages, antitrust damages, product liability, tort damages, and labor and employment matters including wage & hour class actions.

Dr. Kennedy has experience in many industries including healthcare, telecommunications, manufacturing, high technology, transportation, tobacco, financial services, entertainment, media and sports.

### PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2006 to present | **LECG**<br>Director |
| 1996 to 2006 | **Mack\|Barclay Inc.**<br>Shareholder (1998) |
| 1995 to 1996 | **International Securities Group, Inc.**<br>Director of Economic Research |
| 1992 to 1995 | **Board of Governors of the Federal Reserve System, Washington, D.C.**<br>Economist |

### EDUCATION

Doctorate in Economics, Stanford University, 1992
   Awarded Stanford University Fellowship, Bradley Foundation Dissertation Fellowship, and Outstanding Teaching Award.

Bachelor of Arts in Economics, University of California, San Diego, 1986
   Summa Cum Laude graduate.   Recipient of various awards including UC Regents Scholarship, Muir College Valedictorian, Phi Beta Kappa, and the Seymour E. Harris Economics Award.

*EX.R,* P.252

# LeCG

**LICENSES AND PROFESSIONAL MEMBERSHIPS**

Registered Securities Representative and Registered Principal (NASD Series 7, 24 and 63 – Inactive)
American Economic Association
National Association for Business Economics
National Association for Forensic Economics
Licensing Executive Society

EX.12,  P.253

# EXHIBIT 4

# LECG

**Cary Mack, JD, CPA**
**Managing Director**

655 West Broadway, Suite 1300
San Diego, California 92101
Phone: (619) 687-0001
Fax:    (619) 687-0002
Email:  cmack@lecg.com

## SUMMARY

Cary Mack is a managing director with LECG.  He has extensive experience in the investigation, analysis, quantification and resolution of complex economic loss and accounting problems presented in the business and litigation environments.

Mr. Mack has provided consultation and qualified expert testimony regarding forensic investigations, damage determination, valuation, and causation analysis in federal and state superior court civil litigation matters venued both nationally and throughout California.  His experience includes qualified expert testimony in commercial litigation, intellectual property, class action, and wage/hour disputes; and substantial experience tracing the existence and community/separate property character of assets in significant marital dissolution matters.

Mr. Mack's industry experience is diverse and includes the financial services (banking, insurance and investment management), real estate, technology, healthcare, manufacturing, telecommunications, professional services, education and entrepreneurial business environments.

## PROFESSIONAL EXPERIENCE

| | |
|---|---|
| 2006 to present | **LECG, LLC** |
| 1990 to 2006 | **Mack\|Barclay Inc.** |
| 1989 to 1990 & 1983 to 1987 | **PricewaterhouseCoopers** |
| 1987 to 1989 | **Imperial Corporation of America** |

## BOARD MEMBERSHIPS

| | |
|---|---|
| 2005 to present | **Western Alliance Bancorporation (NYSE: 'WAL')** Board of Directors Audit Committee - Chairman |
| 2003 to present | **Torrey Pines Bank** Board of Directors – Vice Chairman Asset Quality Committee |

EX 12 P. 255

# LeCG

## EDUCATION

Bachelor of Science (emphasis Accounting and Finance) from San Diego State University
Juris Doctorate from the University of San Diego
Continuing education as lecturer and participant

## LICENSES AND CERTIFICATIONS

Certified Public Accountant (1985)
State Bar of California (1989)
California Real Estate Broker (1988)
Registered Securities Representative (NASD Series 7 - inactive)

## PROFESSIONAL MEMBERSHIPS

American Institute of Certified Public Accountants
California State Society of Certified Public Accountants

Ex. 12 P.256

# EXHIBIT 5

## Candice Wright

Detective Candice Wright is a sixteen year veteran of the Long Beach Police Department and is currently assigned to the Office of Counter Terrorism (OCT) as the Port Security Liaison for the Port of Long Beach. Additionally, she is a part time member of the FBI's Joint Terrorism Task Force assigned to the Critical Infrastructure Protection Squad.

In April of 2004, Detective Wright was assigned to OCT with her primary responsibility being the Police Department's liaison to LA/LB Port stakeholders. In her liaison capacity Detective Wright has conducted terrorism training and collaborated with the City's critical infrastructure to include: cargo container facilities, chemical industry, water facilities, health department, public works and the school district. Ms. Wright has also developed a liaison relationship and conducted terrorism training with private key resources such as: the financial district, major hotel maintenance staff, the Queen Mary, Long Beach Convention Center and the Aquarium of the Pacific.

In late 2005, the FBI established the Joint Terrorism Task Force assigned to Critical Infrastructure Protection in Los Angeles.    This Squad's primary mission is to monitor intelligence, conduct terrorism investigations and develop a robust liaison relationship within the public and private sector's critical infrastructure. Detective Wright was asked to be a full time member of this squad since its inception and remains a member with a Top Secret/Special Compartmentalized Information (SCI) clearance. This clearance enables Detective Wright to review classified intelligence and its potential effects to critical infrastructure and key resources.

Due to her unique position, Detective Wright was accepted into the Naval Postgraduate School (NPS), Center for Homeland Security and Defense Program (CHDS), sponsored by the Department of Homeland Security (DHS). While at NPS, Detective Wright conducted extensive research in public/private collaboration which she used to write a master's thesis on: public/private coloration and intelligence sharing. She currently holds a Master's Degree in Homeland Security from the Naval Postgraduate School.

During her tenure in the Office of Counter Terrorism, Detective Wright has acted as the Long Beach Police Department's subject matter expert in port security and public/private collaboration. She has advised facility security managers on protocol development for their terminals, participated in numerous large scale terrorism exercises and worked on many committees formed to streamline security and information sharing between both public and private sectors.

Detective Wright designed an information sharing network specifically for the private sector to share threat information with law enforcement for improved situational awareness. Due to the success of this program, a similar program is being designed and implemented for the law enforcement agencies working within the LA/LB Port Complex.

**CERTIFICATE OF SERVICE**

<u>United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.</u>
United States District Court Case No. 07-CV-2172 BEN (JMA)

     I, the undersigned, declare: That I am, and was at the time of service of the papers herein referred to, over the age of eighteen years, and not a party to the action; and I am employed in the County of San Diego, California. My business address is 600 West Broadway, Suite 1100, San Diego, California 92101-3387.

     On May 1, 2009, at San Diego, California, I served the following document(s) described as:

**PLAINTIFF'S INITIAL DESIGNATION OF EXPERT WITNESSES**

on the parties in said action as follows:

| | |
|---|---|
| John H. L'Estrange, Esq.<br>email: jlestrange@wllawsd.com<br>Joseph T. Ergastolo, Esq.<br>email: jte@wllawsd.com<br>Wright & L'Estrange<br>401 West A Street, Ste. 2250<br>San Diego, CA  92101<br>Telephone: (619) 231-4844<br>Facsimile: (619) 231-6710 | Attorneys for Defendant<br>SAN DIEGO CONVENTION CENTER<br>CORPORATION, INC. |
| Theodore R. Tetzlaff (*Pro Hac Vice*)<br>email: ttetzlaff@uhlaw.com<br>Kristopher J. Stark (*Pro Hac Vice*)<br>email: kstark@uhlaw.com<br>UNGARETTI & HARRIS LLP<br>3500 Three First National Plaza<br>Chicago, Illinois  60602-4224<br>Telephone (312) 977-4400<br>Facsimile (312) 977-4405 | Co-counsel Attorneys for Plaintiff |

☒  **ELECTRONIC TRANSMISSION:** I filed the foregoing document with the Clerk of Court for the U.S. District Court, Southern District of California, using the Electronic Case Filing ("ECF") system of the Court.  The attorney listed above has consented to receive service by electronic means and was served a "Notice of Electronic Filing" sent by the CM/ECF system.

☒  **BY MAIL:** I am readily familiar with our business practice for collecting, processing and mailing correspondence and pleadings with the United States Postal Service.  Such correspondence and pleadings are deposited with the United States Postal Service on the same day that they are placed for mailing in the ordinary course of business.  I sealed each envelope and, with the postage thereon fully prepaid, placed it for mailing in accord with our business' practice. (C.C.P. § 1013(a) and (b))

*Kirby Noonan Lance & Hoge LLP*
*350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700*

KNLHS70161.1

*EX.12*, P.259

1   ☒   **FEDERAL COURT:** I declare under penalty of perjury under the laws of the United
2   States of America that the foregoing is true and correct and that I am employed in the
    office of a member of the bar of this Court at whose direction the service was made.

3   Executed on May 1, 2009, at San Diego, California.

4

5   *Mary S. McDonald*

6   Mary S. McDonald

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Kirby Noonan Lance & Hoge LLP
350 Tenth Avenue, Suite 1300 San Diego, California 92101-8700

KNLH570161.1

-2-

EX.12 P.260