**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Received (YES/NO) | Legal Grounds |
|---|---|---|---|---|
| 1 | UNITED | 08/03/2007 DECLARATION OF THOMAS W. ROBBINS IN SUPPORT OF PLAINTIFF'S APPLICATION FOR A TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION FROM: THOMAS ROBBINS DEPONENT: GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. |
| 2 | UNITED | 10/26/2007 DECLARATION OF MARK EPSTEIN FROM: MARK EPSTEIN DEPONENT: GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY. FRE 802. |
| 3 | UNITED   MAR 22 2011 | 09/21/2006 EMAIL STRING RE FAX, PROVIDING CLEANING SERVICES FOR CHAMPION FROM: CARLY ANDREWS, CHAMPION, BRAD GESSNER BATES NO.: SDCC 102370-SDCC 102371 DEPONENT: GESSNER, VOL. 1 | NO   MAR 22 2011 | |
| 4 | UNITED, SDCCC   MAR 22 2011 | 01/00/0000 SAN DIEGO CONVENTION CENTER CLEANING SERVICES PROPOSAL TO: CHAMPION FROM: TONY BRITO, ROBERT DENOFRIO, BRAD GESSNER BATES NO.: SDCC 102366-SDCC 102369 DEPONENT: GESSNER, VOL. 1 | NO   MAR 22 2011 | |
| 5 | UNITED, SDCCC   MAR 22 2011 | 02/14/2007 EMAIL RE EXCLUSIVE CLEANING STRATEGY DRAFT TO: BRAD GESSNER, TOM MAZZOCCO FROM: JOE PSUIK BATES NO.: SDCC 101523-SDCC 101526 DEPONENT: GESSNER, VOL. 1 | NO   MAR 22 2011 | |
| 6 | UNITED, SDCCC   MAR 22 2011 | 05/02/2007 EMAIL RE EXCLUSIVE CLEANING, ATTACHING NOTIFICATION LETTER TO GES DATED 05/01/2007 TO: RON KING, ROBERT DENOFRIO, DEEANNE SYNDER, SANDRA MORENO FROM: BRAD GESSNER CCS: ANTONIO BRITO, DONALD BOTTGER, BRUCE ANGEL BATES NO.: SDCC 101527-SDCC 101529 DEPONENT: GESSNER, VOL. 1 | NO   MAR 22 2011 | |
| 7 | UNITED, SDCCC   MAR 22 2011 | 05/18/2007 LETTER ATTACHING SAMPLE CONTRACT, ONLY SDCC EMPLOYEES TO PROVIDE CLEANING TO: RON BROWN FROM: BRAD GESSNER CCS: CAROL WALLACE BATES NO.: UNM000403-UNM000410 DEPONENT: GESSNER, VOL. 1 | NO   MAR 22 2011 | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Received | Legal Grounds |
|---|---|---|---|---|
| 8 | UNITED  *MAR 22 2011* | 09/11/2007 EMAIL RE FW OUTREACH AND STRATEGIC PLANNING COMMITTEE, WITH FISCAL HEALTH ENHANCED REVENUE SOURCES TO: TOM MAZZOCCO FROM: BRAD GESSNER CCS: CAROL WALLACE, KATHY ANTON BATES NO.: SDCC 101826-SDCC 101828 DEPONENT: GESSNER, VOL. 1 | YES  *MAR 22 2011* | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 9 | UNITED | 12/21/2007 DECLARATION OF BRAD GESSNER IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION FROM: BRAD GESSNER DEPONENT: GESSNER, VOL. 1 | NO | |
| 10 | UNITED, SDCCC  *MAR 22 2011* | 07/01/2007 SAMPLE CONTRACT FOR CLEANING SERVICES BATES NO.: SD 001186-SD 001191 DEPONENT: GESSNER, VOL. 1 | NO  *MAR 22 2011* | |
| 11 | UNITED | 06/25/2007 LETTER RE BOOTH CLEANING SERVICES AT THE SAN DIEGO CONVENTION CENTER TO: MARK VALLEY FROM: BEATRICE KEMP CCS: CAROL WALLACE, BRAD GESSNER BATES NO.: UNM000399-UNM000399 DEPONENT: GESSNER, VOL. 1 | NO | |
| 12 | UNITED, SDCCC | 05/30/2007 EMAIL RE OPERATIONAL UPDATE TO: SDCC TEAM FROM: BRAD GESSNER CCS: ROBERT DENOFRIO, CHARLES GUTENSOHN, SENIOR STAFF BATES NO.: SDCC 101009-SDCC 101009 DEPONENT: GESSNER, VOL. 1 | NO | |
| 13 | UNITED | 01/28/2008 EMAIL STRING RE FW WEST 2008 FROM: ROBERT DENOFRIO, RAY MORIARITY, BRAD GESSNER CCS: ROBERT DENOFRIO, RON KING, ZAHRA JOHNSON, SYLVIA HARRISON, RON BARHAM BATES NO.: SDCC 101531-SDCC 101532 DEPONENT: GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. |
| 14 | UNITED | 05/13/2008 EMAIL STRING RE ESCA FROM: BRAD GESSNER, STEVEN JOHNSON, CAROL WALLACE, MARK EMCH, ANDY MIKSCHL, TOM MAZZOCCO BATES NO.: SDCC 101547-SDCC 101547 DEPONENT: GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 15  APR 1 3 2011 | UNITED | 06/27/2007 LETTER TO:  BRAD GESSNER FROM:  PAT DWYER, SMITHBUCKLIN CCS:  RICHARD SIMON DEPONENT:  GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION.  FRE 702. |
| 16  APR 1 3 2011 | UNITED | 06/22/2007 LETTER TO:  BRAD GESSNER FROM:  MARY KAY SUSTEK, NIELSEN CCS:  DAVID LOECHNER, LORI JENKS DEPONENT:  GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION.  FRE 702. |
| 17  APR 1 3 2011 | UNITED | 06/14/2007 LETTER TO:  BRAD GESSNER FROM:  TY BOBIT, BOBIT BUSINESS MEDIA DEPONENT:  GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION.  FRE 702. |
| 18  APR 1 3 2011 | UNITED | 07/20/2007 LETTER TO:  BRAD GESSNER FROM:  MARY BETH REBEDEAU, SOCIETY OF INDEPENDENT SHOW ORGANIZORS DEPONENT:  GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION.  FRE 702. |
| 19  APR 1 3 2011 | UNITED | 07/26/2007 LETTER TO:  BRAD GESSNER FROM:  B. J. ENRIGHT, TRADE SHOW LOGISTICS CCS:  CAROL WALLACE DEPONENT:  GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION.  FRE 702. |
| 20  APR 1 3 2011 | UNITED | 09/21/2007 LETTER TO:  BRAD GESSNER FROM:  AARON BLUDWORTH, EXHIBITION SERVICES & CONTRACTORS ASSOCIATION CCS:  ESCA BOARD OF DIRECTORS, LARRY ARNAUDET DEPONENT:  GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| | | | | OPINION.  FRE 702. |
| 21 | UNITED  APR 1 3 2011 | 06/08/2007 LETTER TO:  BRAD GESSNER FROM:  MARTIN CYMBAL, TRADE SHOW CONTRACTORS ASSOCIATION OF SOUTHERN CALIFORNIA DEPONENT: GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION.  FRE 702. |
| 22 | UNITED | 01/31/2008 DECLARATION OF MARTIN CYMBAL FROM:  MARTIN CYMBAL DEPONENT: GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 23 | UNITED | 01/31/2006 INCIDENT REPORT BATES NO.: SDCC 102559-SDCC 102560 DEPONENT: GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTION:  LACKS RELEVANCE.  FRE 401, 402. |
| 24 | UNITED | 11/19/2007 LETTER RESPONDING TO REQUEST FOR INFORMATION REGARDING NEW CLEANING POLICY TO:  STEVEN HACKER, IAEE FROM:  CAROL WALLACE BATES NO.: SDCC 102392-SDCC 102394 DEPONENT: GESSNER, VOL. 1 | NO | |
| 25 | UNITED | 12/11/2008 EMAIL ATTACHING FISCAL YEAR 2010 BILLABLE RATES ANALYSIS DRAFT TO:  BRAD GESSNER FROM:  KELLY REVELL CCS:  RON KING, ROBERT DENOFRIO, MARK EMCH, MARK CHRISTMORE, SIMON TAM BATES NO.: SDCC 101458-SDCC 101459 DEPONENT: GESSNER, VOL. 1 | YES | DEFENDANT'S OBJECTION:  LACKS RELEVANCE.  FRE 401, 402. |
| 26 | UNITED, SDCCC  APR 1 2 2011 | 05/12/2008 EMAIL STRING ATTACHING SECURITY UPGRADES SINCE 9/11 TO:  KATHY ANTON FROM:  BRAD GESSNER CCS:  ROBERT DENOFRIO, CHARLES GUTENSOHN BATES NO.: SD-FCO 000377-SD-FCO 000390 DEPONENT: GESSNER, VOL. 2  APR 1 3 2011 | NO | |
| 27 | UNITED | 07/18/2007 EMAIL STRING RE FW SPIE CLEANING SDCCC, RE NEW SECURITY MEASURES FROM:  ROBERT DENOFRIO, BUDDY LINN, BRAD GESSNER | YES | DEFENDANT'S OBJECTION:  MULTIPLE DOCUMENTS. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| | | CCS:  RON KING, ANTONIO BRITO<br>BATES NO.:  SDCC 102379-SDCC 102381<br>DEPONENT: GESSNER, VOL. 2 | | |
| 28<br><br>APR 1 1 2011 | UNITED, SDCCC | 01/24/2009<br>MEMO RE CLEANING SERVICES WORKSHEET DESCRIPTIONS<br>TO:  EVENT MANAGEMENT, SERVICE CONTRACTORS<br>FROM:  FACILITY SERVICES<br>BATES NO.:  SD 000473-SD 000476<br>DEPONENT: GESSNER, VOL. 2 | NO<br><br>APR 1 1 2011 | |
| 29 | UNITED, SDCCC | 05/21/2009<br>WEB SITE JOBS & VENDORS, TWO POSTINGS FOR CLEANING SERVICES WORKER PART TIME FOR JULY 20, 2009 THROUGH JULY 27, 2009<br>FROM:  SAN DIEGO CONVENTION CENTER<br>BATES NO.:  UNM002702-UNM002715<br>DEPONENT: GESSNER, VOL. 2 | NO | |
| 30 | UNITED | 12/21/2007<br>DECLARATION OF T. M. MAZZOCCO IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION<br>FROM:  THOMAS MAZZOCCO<br>DEPONENT: GESSNER, VOL. 2 | NO | |
| 31 | UNITED | 08/01/2007<br>DECLARATION OF MARK EPSTEIN IN SUPPORT OF PLAINTIFF'S APPLICATION FOR A TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION<br>FROM:  MARK EPSTEIN<br>DEPONENT: GESSNER, VOL. 2 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702. |
| 32<br><br>MAR 2 8 2011 | UNITED, SDCCC | 00/00/0000<br>SAN DIEGO CONVENTION CENTER GENERAL POLICY RULES, GENERAL POLICIES, RULES AND REGULATIONS<br>FROM:  RON KING, ROBERT DENOFRIO, BRAD GESSNER<br>BATES NO.:  SD 000275-SD 000280<br>DEPONENT: GESSNER, VOL. 2 | YES<br><br>MAR 2 8 2011 | PLAINTIFF'S OBJECTION: HEARSAY. FRE 801. |
| 33 | UNITED, SDCCC | 00/00/2009<br>EXCERPTS FROM SAN DIEGO CONVENTION CENTER 2009 CITYWIDE PLANNER WORKBOOK<br>FROM:  STEVEN JOHNSON<br>BATES NO.:  SDCC 100001-SDCC 100074<br>DEPONENT: GESSNER, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 801. LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By, Identified | Description | Rec'd into evidence | Legal Grounds |
|---|---|---|---|---|
| 34 | UNITED  MAR 22 2011 | 07/05/2007 EMAIL STRING RE BUDGET QUESTIONS URGENT, CLEANING SERVICES REVENUE FROM:  BRAD GESSNER, CAROL WALLACE, TOM MAZZOCCO, MARK EMCH BATES NO.: SDCC 102364-SDCC 102365 DEPONENT: GESSNER, VOL. 2 | YES  MAR 22 2011 | DEFENDANT'S OBJECTION:  LACKS RELEVANCE.  FRE 401, 402. |
| 35 | UNITED  [APR 0 4 2011 | 02/22/2008 EMAIL STRING RE PROJECTED CLEANING REVENUES FROM:  ROBERT DENOFRIO, BRAD GESSNER, KATHY ANTON CCS: SARA ZETTS, ROSIE LEDEZMA BATES NO.: SDCC 101717-SDCC 101719 DEPONENT: GESSNER, VOL. 2 | YES  APR 0 4 2011 | DEFENDANT'S OBJECTION:  LACKS RELEVANCE.  FRE 401, 402. |
| 36 | UNITED  APR 1 1 2011 | 00/00/0000 SDCC 101714, SDCC 101712 EACH HEADED "BOOTH CLEANING REVENUE"; SDCC 101721 HEADED "NET CLEANING REVENUE FY 2009 THRU DECEMBER" BATES NO.: SDCC 101714-SDCC 101721 DEPONENT: GESSNER, VOL. 2 | YES  APR 1 1 2011 | DEFENDANT'S OBJECTION:  LACKS RELEVANCE.  FRE 401, 402. |
| 37. | UNITED, SDCCC  MAR 2 8 2011 | 05/24/2005 THIRD AMENDED AND RESTATED MANAGEMENT AGREEMENT BETWEEN CITY OF SAN DIEGO AND SAN DIEGO CONVENTION CENTER CORPORATION, INC. WITH ATTACHED RESOLUTION NUMBER R-300480 BATES NO.: UNM002284-UNM002305 DEPONENT: GESSNER, VOL. 2 | NO  MAR 2 8 2011 | |
| 38 | UNITED | 07/08/2009 NOTICE OF DEPOSITION OF INDIVIDUALS DESIGNATED TO TESTIFY ON BEHALF OF THE SAN DIEGO CONVENTION CENTER FROM:  UNITED NATIONAL MAINTENANCE, INC. DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | YES | DEFENDANT'S OBJECTION:  LACKS RELEVANCE.  FRE 401, 402. |
| 39 | UNITED, SDCCC | 05/18/2008 EMAIL RE SERVICE CONTRACTORS SECURITY PROTOCOLS, ATTACHING SOP CONTRACTOR IDENTIFICATION BADGES TO:  ROBERT DENOFRIO FROM:  BRAD GESSNER CCS:  CHARLES GUTENSOHN, GEORGE VENABLES BATES NO.:  SD 000831-SD 000834 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 40 | UNITED | 06/29/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF INTERROGATORIES PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. FROM:  SDCCC | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | | |
| 41 | UNITED | 12/21/2007 DECLARATION OF CHARLES GUTENSOHN IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION FROM: CHARLES GUTENSOHN DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 42 | UNITED | 01/15/2008 DECLARATION OF LELAND MATTHEW KRIZ FROM: LELAND MATTHEW KRIZ DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702. |
| 43 | UNITED | 01/16/2008 DECLARATION OF LARRY G. COLBY FROM: LARRY COLBY DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702. |
| 44 | UNITED | 01/16/2008 DECLARATION OF ISMAEL "SMILEY" CARRASCO FROM: ISMAEL "SMILEY" CARRASCO DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702 |
| 45 | UNITED | 01/15/2008 DECLARATION OF AUGUSTIN COVARRUBIAS FROM: AUGUSTIN COVARRUBIAS DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702. |
| 46 | UNITED | 00/00/2008 D'ANGELO SECURITY PROTOCOL FROM: ANTHONY D'ANGELO BATES NO.: UNM009756-UNM009764 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Received* | Legal Grounds |
|---|---|---|---|---|
| | | | | OPINION.  FRE 702. |
| 47 | UNITED, SDCCC | 00/00/0000 SDCCC BACKGROUND AND DRUG AND ALCOHOL CHECKS; EBI DOCUMENTS BATES NO.: SD 002285-SD 002296 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 48 | UNITED, SDCCC | 06/04/2008 AGENDA TOPICS OPERATIONS MEETING; ATTENDEES ROBERT DENOFRIO, BOB ROSS, BRUCE ANGEL, MICHAEL WAGNER, ROSIE LEDEZMA, ARLOW MORELAND, RON BARHAM, RON KING, TAMARAH CASTANEDA, CHUCK GUTENSOHN, BRAD GESSNER BATES NO.: SD 001151-SD 001153 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | YES | PLAINTIFF'S OBJECTION: HEARSAY. FRE 801. |
| 49 | UNITED, SDCCC MAR 3 0 2011 | 06/09/2008 EMAIL RE ID POLICY MOM & POP SHOWS TO:  ANTHONY PUENTE, JACQUII BOGAN-BAILEY, JEFF BRACHT, JESSE SOTELO, KARYN SNOAP, LON LAVARS, THERESA MERKL FROM:  JOSHUA LAYNE CCS:  CHARLES GUTENSOHN, GEORGE VENABLES BATES NO.: SD 001287-SD 001287 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 50 | UNITED, SDCCC APR 1 2 2011 | 05/21/2008 MEMO RE CONTRACTOR IDENTIFICATION AND ACCESS STANDARD OPERATING PROCEDURES TO: SDCCC CONTRACTORS FROM:  CHARLES GUTENSOHN CCS:  BRAD GESSNER, ROBERT DENOFRIO  APR 1 2 2011 BATES NO.: SD 000023-SD 000027 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 51 | UNITED, SDCCC MAR 2 2 2011 | 05/21/2008 EMAIL RE SECURITY ATTACHING SECURITY PLAN TO: ROBERT DENOFRIO FROM:  CHARLES GUTENSOHN BATES NO.: SD 000695-SD 000743 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION  MAR 2 2 2011 | NO | |
| 52 | UNITED, SDCCC | 06/13/2008 EMAIL RE SECURITY PLAN MEETING TO:  BRAD GESSNER FROM:  ROBERT DENOFRIO CCS:  CHARLES GUTENSOHN, GEORGE VENABLES BATES NO.: SD 000813-SD 000813 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 53 | UNITED, SDCCC APR 0 4 2011 | 04/21/2008 SAN DIEGO CONVENTION CENTER CORPORATION SERVICE CONTRACTOR MEETING MINUTES; ATTENDEES, RICH ADAMS, JEFF BAXTER, PETER  APR 0 4 2011 BELASCO, TOM BLAINE, SUSAN BUTTE, JOHN GIORDANO, KELLY GREEN, MATT KRIZ, BOB | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| | | LESSIN, ANGELINA NAVA, PHIL RABOURNE, BUDDY LINN, TODD ROBERTS, ERICH WATSON, TOM WEST, BRAD GESSNER, RON BARHAM, TAMARAH CASTANEDA, ROBERT DENOFRIO, GAIL EASON, MARK EMCH, GERRICA GRAY, CHUCK GUTENSOHN, SYLVIA HARRISON, ANNE HARTLEY, DON HERTEL, DIANNE JAVIER, ZAHRA JOHNSON, RON KING, LUCY LOPEZ, DAVE MATTA, TOM MAZZOCCO, ANDY MIKSCHEL (SIC), JOY PEACOCK JONES, LYDIA OCHOA, JEFF PINKLEY, TIM PONTRELLI, BOB ROSS, JULIA SLOCOMBE, DEEANNE SNYDER, CEANNE TAYLOR, RACHEL WILLIAMS, SARA ZETTS BATES NO.: SDCC 102104-SDCC 102109 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | | |
| 54 | UNITED, SDCCC | 02/08/2008 EMAIL STRING RE SECURITY BADGE POLICY CONTRACTORS FROM: BRAD GESSNER, CAROL WALLACE, TOM MAZZOCCO, KATHY ANTON, ROBERT DENOFRIO, CHARLES GUTENSOHN, RON BARHAM, GEORGE VENABLES, RON KING BATES NO.: SD 000555-SD 000558 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 55. APR 1 1 2011 | UNITED, SDCCC | 08/15/2007 AGREEMENT BETWEEN SAN DIEGO CONVENTION CENTER CORPORATION AND SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL 1877 EFFECTIVE JULY 1, 2007 THROUGH JUNE 30, 2012 BATES NO.: SDCC 101104-SDCC 101122 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO APR 1 1 2011 | |
| 56 | UNITED, SDCCC | 06/30/2004 MEMORANDUM OF UNDERSTANDING ON RECOGNITION OF EXCLUSIVE JURISDICTION BETWEEN SAN DIEGO CONVENTION CENTER CORPORATION AND THE SAN DIEGO AND IMPERIAL COUNTIES LABOR COUNCIL ("LABOR COUNCIL"), PAINTERS & ALLIED TRADES DISTRICT COUNCIL 36, LOCAL 831, INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, LOCAL 122, INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, LOCAL 569, AND TEAMSTERS LOCAL UNION 542 BATES NO.: SDCC 101924-SDCC 101928 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 57 APR 0 7 2011 | UNITED, SDCCC | 01/00/2007 SAN DIEGO CONVENTION CENTER CORPORATION PERSONNEL POLICY NO. 103, POST EMPLOYMENT OFFER DRUG SCREEN; POLICY NO. 105, REFERENCES AND BACKGROUND CHECKS; POLICY NO. 108, NEPOTISM POLICY (EMPLOYMENT OF RELATIVES) FROM: EMPLOYEE HANDBOOK, SECTION 2, EMPLOYMENT | NO APR 0 7 2011 | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *(Rec'd)* | Legal Grounds |
|---|---|---|---|---|
| | | BATES NO.:  SD 000375-SD 000388 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | | |
| 58 | UNITED, SDCCC | 09/16/2008 SAN DIEGO CONVENTION CENTER CORPORATION SERVICE CONTRACTOR MEETING MINUTES; ATTENDEES, RICH ADAMS, JEFF BAXTER, PETER BELASCO, SUSAN BUTTE, LARRY COLBY, CARLOS COTA, DAVE ENSALL, KELLY GREEN, RICHARD NOLTSMEIER, PHIL RABOURNE, TOM ROBBINS, C.J. TOWNER, ERICH WATSON, PAUL VAUCHELET, TOM WEST, BRAD GESSNER, KELLY BERGER, LENORE BOLING, ROBERT DENOFRIO, KENDRA DWYER, MARK EMCH, MIKE HALL, SYLVIA HARRISON, ANNE HARTLEY, DON HERTEL, ZAHRA JOHNSON, RON KING, JOSH LAYNE, JOSE LOPEZ, LUCY LOPEZ, DAVE MATTA, TOM MAZZOCCO, ANDY MIKSCHEL (SIC), JOY PEACOCK JONES, LYDIA OCHOA, JEFF PINKLEY, TIM PONTRELLI, BOB ROSS, JULIA SLOCOMBE, DEEANNE SYNDER, CEANNE TAYLOR, SARA ZETTS BATES NO.: SD 000464-SD 000467 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO  APR 0 4 2011 | |
| 59 | UNITED, SDCCC | 02/08/2008 EMAIL STRING RE SECURITY BADGE POLICY CONTRACTORS FROM:  BRAD GESSNER, ROBERT DENOFRIO, CHALRES GUTENSOHN, TOM MAZZOCCO, KATHY ANTON, RON KING, RON BARHAM, GEORGE VENABLES BATES NO.: SDCC 100821-SDCC 100824 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 60 | UNITED, SDCCC | 00/00/2002 IAAM SAFETY AND SECURITY TASK FORCE BEST PRACTICES PLANNING GUIDE EMERGENCY PREPAREDNESS BATES NO.: SDCC 102462-SDCC 102517 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 61 | UNITED, SDCCC | 00/00/2002 IAAM SAFETY AND SECURITY TASK FORCE BEST PRACTICES PLANNING GUIDE CONVENTION CENTERS/EXHIBIT HALLS BATES NO.: SDCC 102518-SDCC 102539 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 62 | UNITED, SDCCC | 00/00/2006 CNG HOMELAND FSIVA VULNERABILITY ASSESSMENT BATES NO.: SD-FCO 000136-SD-FCO 000142 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 63 APR 0 4 2011 | UNITED, SDCCC | 07/11/2003 SAN DIEGO CONVENTION CENTER CORPORATION SECURITY AUDIT FROM: PALOMAR INVESTIGATIVE GROUP BATES NO.: SD-FCO 000249-SD-FCO 000270 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO APR 0 4 2011 | |
| 64 | | 00/00/0000 SEE REDACTED EXHIBIT 1310 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | | |
| 65 | UNITED, SDCCC | 10/18/2007 SAN DIEGO CONVENTION CENTER TACTICAL SURVEY BATES NO.: SD-FCO 000391-SD-FCO 000400 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 66 | UNITED, SDCCC | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION (SDCCC) LIFE SAFETY AND SECURITY BATES NO.: SD-FCO 000234-SD-FCO 000241 DEPONENT: GESSNER RULE 30(B)6 DEPOSITION | NO | |
| 67 | UNITED | 12/13/2004 EMAIL STRING RE HOPS VISIT FROM: ROBERT DENOFIRO, RON BARHAM, BILLY BELL, BOB ROSS, TOM CHITTENDEN, CHARLES GUTENSOHN, RUDY JOHNSON, KIM SPERO, DAVID PRICE BATES NO.: SDCC 100622-SDCC 100622 DEPONENT: ROBERT DENOFRIO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 68 | UNITED, SDCCC | 04/03/2007 EMAIL RE DHS SUPPORT TO: STEVEN JOHNSON FROM: ROBERT DENOFRIO CCS: BRAD GESSNER BATES NO.: SDCC 100693-SDCC 100694 DEPONENT: ROBERT DENOFRIO, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602 AND 901. HEARSAY. FRE 802. |
| 69 | UNITED, SDCCC | 08/16/2006 EMAIL STRING RE TACTICAL SURVEY, ATTACHING BROCHURE FROM: ROBERT DENOFRIO, BRAD GESSNER, CHARLES GUTENSOHN, RON BARHAM, BILL GREEN, DARRIN BENDER, GENE GARCIA, BATES NO.: SDCC 100685-SDCC 100688 DEPONENT: ROBERT DENOFRIO, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602 AND 901. HEARSAY. FRE 802. |
| 70 MAR 2 4 2011 | UNITED | 06/02/2008 EMAIL RE TEMPORARY EMPLOYMENT OPPORTUNITY, ATTACHING SDCCC TEMP FLYER CLEANING 2008 TO: CONNIE V FROM: RAISSA BAGTAS BATES NO.: SDCC 102396-SDCC 102397 DEPONENT: TOM MAZZOCCO, VOL. 1 | NO MAR 2 4 2011 | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 71 | UNITED | 04/03/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>SEIU LOCAL 1877 SENIORITY REPORT - APRIL 3RD, 2009, PRODUCED WITH REDACTIONS<br>BATES NO.:  SDCC 101147-SDCC 101155<br>DEPONENT: TOM MAZZOCCO, VOL. 1 | NO | |
| 72 | UNITED | 12/21/2007<br>DECLARATION OF CAROL WALLACE IN SUPPORT OF DEFENDANT'S OPPOSITION TO PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION<br>FROM:  CAROL WALLACE<br>DEPONENT: CAROL WALLACE, VOL. 1 | NO | |
| 73 | UNITED | 11/21/2007<br>DECLARATION OF CAROL WALLACE IN SUPPORT OF DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S OPPOSITION TO PLAINTIFF'S EX PARTE APPLICATION FOR AN ORDER SHORTENING TIME TO HEAR PLAINTIFF'S MOTION FOR PRELIMINARY INJUNCTION<br>FROM:  CAROL WALLACE<br>DEPONENT: CAROL WALLACE, VOL. 1 | NO | |
| 74 | UNITED | 10/01/2000<br>FIRST AMENDED AND RESTATED EMPLOYMENT AGREEMENT BETWEEN SAN DIEGO CONVENTION CENTER CORPORATION AND CAROL C. WALLACE<br>BATES NO.:  SDCC 101076-SDCC 101081<br>DEPONENT: CAROL WALLACE, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 75 | UNITED<br>MAR 24 2011 | 01/09/2007<br>SAN DIEGO CONVENTION CENTER CORPORATION CENTER DETAILED STATEMENT OF REVENUES & EXPENSES FOR THE TWELVE MONTHS ENDING JUNE 30, 2006<br>BATES NO.:  SDCC 103059-SDCC 103064<br>DEPONENT: CAROL WALLACE, VOL. 1 | YES<br>MAR 24 2011 | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 76 | UNITED<br>MAR 24 2011 | 02/25/2008<br>SAN DIEGO CONVENTION CENTER CORPORATION CENTER DETAILED STATEMENT OF REVENUES & EXPENSES FOR THE TWELVE MONTHS ENDING JUNE 30, 2007<br>BATES NO.:  SDCC 103065-SDCC 103071<br>DEPONENT: CAROL WALLACE, VOL. 1 | YES<br>MAR 24 2011 | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 77 | UNITED<br>MAR 24 2011 | 12/05/2008<br>SAN DIEGO CONVENTION CENTER CORPORATION CENTER DETAILED STATEMENT OF REVENUES & EXPENSES FOR THE TWELVE MONTHS ENDING JUNE 30, 2008<br>BATES NO.:  SDCC 103072-SDCC 103077<br>DEPONENT: CAROL WALLACE, VOL. 1 | YES<br>MAR 24 2011 | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 78 | UNITED  MAR 24 2011 | 06/16/2009 SAN DIEGO CONVENTION CENTER CORPORATION CENTER DETAILED STATEMENT OF REVENUES & EXPENSES FOR THE TWELVE MONTHS ENDING JUNE 30, 2009 BATES NO.: SDCC 103078-SDCC 103084 DEPONENT: CAROL WALLACE, VOL. 1 | YES  MAR 24 2011 | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 79 | UNITED | 08/06/2007 DECLARATION OF CAROL WALLACE IN SUPPORT OF OPPOSITION TO EX PARTE APPLICATION FOR A TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION FROM: CAROL WALLACE DEPONENT: CAROL WALLACE, VOL. 1 | NO | |
| 80 | UNITED, SDCCC | 06/30/2008 UNITED SERVICE COMPANIES COMBINED INCOME STATEMENT FOR THE SIX MONTHS ENDING JUNE 30, 2008 FROM: UNITED SERVICE COMPANIES BATES NO.: UNM004464-UNM004465 DEPONENT: RICHARD SIMON, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: PREJUDICIAL, CONFUSING, WASTE OF TIME. FRE 403. IRRELEVANT. FRE 401, 402. |
| 81 | UNITED, SDCCC | 11/11/2007 DECLARATION OF CHARLES BUDDY LINN, ATTACHED TO THE DECLARATIOHN OF JACOB M. SLANIA IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION FROM: CHARLES BUDDY LINN DEPONENT: RICHARD SIMON, VOL. 1 | NO | |
| 82 | UNITED, SDCCC  MAR 28 2011 | 07/27/2007 UNITED TEMPS, INC. UNSD EMPLOYEE HISTORY (PAYROLL JOURNAL) BATES NO.: UNM002466-UNM002476 DEPONENT: RICHARD SIMON, VOL. 1 | YES  MAR 28 2011 | PLAINTIFF'S OBJECTIONS: PREJUDICIAL, CONFUSING, WASTE OF TIME. FRE 403. IRRELEVANT. FRE 401, 402. LACKS FOUNDATION. FRE 901. |
| 83 | UNITED, SDCCC  MAR 28 2011 | 08/08/2001 CONVENTION SERIVCES AGREEMENT BETWEEN GES EXPOSITION SERVICES, INC. AND UNITED NATIONAL MAINTENANCE, INC., FOR TERM MAY 1, 2001 THROUGH APRIL 30, 2006, WITH AUTOMATIC RENEWAL FOR ADDITIONAL TERM OF FIVE YEARS FROM: PAUL DYKSTRA, RICHARD SIMON BATES NO.: UNM002365-UNM002377 DEPONENT: RICHARD SIMON, VOL. 1 | NO  MAR 28 2011 | |
| 84 | UNITED, SDCCC  MAR 23 2011 | 06/21/2005 AGREEMENT BETWEEN CHAMPION EXPOSITION SERVICES AND UNITED NATIONAL MAINTENANCE, INC. FOR TERM OF JULY 1, 2005 THROUGH JUNE 30, 2010 FROM: MARK EPSTEIN, RICHARD SIMON | NO  MAR 23 2011 | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | BATES NO.: UNM002362-UNM002364<br>DEPONENT: RICHARD SIMON, VOL. 1 | | |
| 85 | UNITED, SDCCC | 08/01/2007<br>DECLARATION OF RICHARD SIMON IN SUPPORT OF APPLICATION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE RE PRELIMINARY INJUNCTION<br>FROM: RICHARD SIMON<br>DEPONENT: RICHARD SIMON, VOL. 1 | NO | |
| 86 | UNITED, SDCCC | 01/01/2005<br>CONVENTION SERVICES AGREEMENT BETWEEN FREEMAN DECORATING SERVICES, INC. AND UNITED NATIONAL MAINTENANCE, FOR TERM OF ONE YEAR ENDING ON DECEMBER 31, 2006, AND THEN EXTENDING IN TWELVE MONTH INCREMENTS<br>FROM: RICHARD SIMON<br>DEPONENT: RICHARD SIMON, VOL. 1 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 87 | UNITED, SDCCC | 12/19/2006<br>LETTER RE UNITED NATIONAL MAINTENANCE CHAMPION NATIONWIDE CONVENTION SERVICES AGREEMENT, UNITED RAISING LABOR PRICES FOR CALIFORNIA CITIES<br>TO: MARK EPSTEIN<br>FROM: RICHARD SIMON<br>CCS: DAN PITTS<br>BATES NO.: C 0008-C 0009<br>DEPONENT: RICHARD SIMON, VOL. 1 | NO | |
| 88 | UNITED, SDCCC | 08/17/2007<br>EMAIL STRING RE SPIE CONTRACT AND EXHIBITOR FORM<br>FROM: MARK EPSTEIN, DAN PITTS, MICHAEL KUSHNIR, BRAD GESSNER, BEA KEMP, RON BROWN<br>BATES NO.: C 0111-C 0113<br>DEPONENT: RICHARD SIMON, VOL. 1 | NO | |
| 89 | UNITED, SDCCC | 10/31/2007<br>EMAIL STRING RE INFECTIOUS DISEASE SHOW<br>FROM: RICHARD SIMON, DAN PITTS, MARK EPSTEIN, MERRILY O'HARA,<br>BATES NO.: C 0149-C 0150<br>DEPONENT: RICHARD SIMON, VOL. 1 | YES | PLAINTIFF'S OBJECTION: PREJUDICIAL. FRE 403. |
| 90 | UNITED, SDCCC | 10/06/2008<br>EMAIL STRING RE RATE INCREASE ATTACHING CHAMPION LABOR RATES 2006<br>FROM: TRINA TOVAR, DAN PITTS, RICHARD SIMON<br>BATES NO.: UNM004256-UNM004258<br>DEPONENT: RICHARD SIMON, VOL. 1 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 91  MAR 2 9 2011 | UNITED, SDCCC | 12/18/2006 LETTER RE UNITED NATIONAL GES EXPOSITION SERVICES, INC. CONVENTION SERVICES AGREEMENT, INCREASE IN HOURLY RATES, RAISING LABOR PRICES FOR CALIFORNIA CITIES TO: KEVIN RABBITT FROM: RICHARD SIMON CCS: VIAD CORP. GENERAL COUNSEL BATES NO.: SDCC/GES 00008-SDCC/GES 00014 DEPONENT: RICHARD SIMON, VOL. 1 | NO  MAR 2 9 2011 | |
| 92 | UNITED, SDCCC | 08/30/2007 EMAIL RE GES UNITED MAINTENANCE AT SDCC TO: MARK VALLEY FROM: DEBBIE DEPAOLI BATES NO.: SDCC/GES 00229-SDCC/GES 00229 DEPONENT: RICHARD SIMON, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602 AND 901. |
| 93  MAR 2 9 2011 | UNITED, SDCCC | 11/25/2008 LETTER RE UNITED NATIONAL MAINTENANCE GES EXPOSITION SERVICES, INC. CONVENTION SERVICES AGREEMENT, INCREASE IN HOURLY RATES TO: KEVIN RABBITT FROM: RICHARD SIMON CCS: VIAD CORP. GENERAL COUNSEL BATES NO.: SDCC/GES 00002-SDCC/GES 00004 DEPONENT: RICHARD SIMON, VOL. 1 | NO  MAR 2 9 2011 | |
| 94  MAR 2 8 2011 | UNITED, SDCCC | 11/30/2007 UNM INVOICE RE SOCIETY FOR NEUROSCIENCE, SDCC, NOVEMBER 4 - 7, 2007; SHOW REQUIREMENTS; UNM CHECK STUB PAYABLE TO SDCCC; SDCCC INVOICE TO SIMON RE SOC FOR NEUROSCIENCE; SDCC CLEANING SERVICES WORKSHEET TO: BREDE EXPOSITION SERVICES, DAVID KATZ FROM: UNITED NATIONAL MAINTENANCE, INC. BATES NO.: UNM008677-UNM008682 DEPONENT: RICHARD SIMON, VOL. 1 | NO  MAR 2 8 2011 | |
| 95  MAR 2 8 2011 | UNITED, SDCCC | 01/11/2008 UNM INVOICE RE CALIFORNIA SCHOOL BOARDS, SDCC NOVEMBER 29 - 30, 2007; SHOW REQUIREMENTS; UNM CHECK STUB PAYABLE TO SDCCC; SDCCC INVOICE TO SIMON FOR CALIFORNIA SCHOOL BOARDS TO: GES EXPOSITION SERVICES FROM: UNITED NATIONAL MAINTENANCE, INC. BATES NO.: UNM008772-UNM008776 DEPONENT: RICHARD SIMON, VOL. 1 | NO  MAR 2 8 2011 | |
| 96 | UNITED | 11/28/1989 COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES (VIOLATION OF CARTWRIGHT ACT; INTERFERENCE WITH CONTRACT AND INTERFERENCE WITH PROSPECTIVE ECONOMIC RELATIONS; VIOLATION OF UNFAIR PRACTICES | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | ACT), FILED IN SAN FRANCISCO SUPERIOR COURT, UNITED NATIONAL MAINTENANCE, INC., PLAINTIFF; FACILITY MANAGEMENT, INC. OF CALIFORNIA, UNITED EXPOSITION, INC., ET AL., DEFENDANTS DEPONENT: RICHARD SIMON, VOL. 1 | | OF TIME.  FRE 403. |
| 97 | UNITED | 12/14/1989 LETTER RE UNITED NATIONAL MAINTENANCE, INC. V. FACILITY MANAGEMENT, INC; UNITED EXPOSITION SERVICE CO. DOES NOT OPPOSE ENTRY OF PRELIMINARY INJUNCTION TO: MARIO ALIOTO FROM:  SCOTT BRADLEY CCS:  MARK VALLEY DEPONENT: RICHARD SIMON, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 98 | UNITED | 03/12/2008 EMAIL STRING RE UNITED SERVICE VS SAN DIEGO CC, FTC FROM:  ORSON SWINDLE, RICHARD SIMON, JIM BRACKEN, TED TETZLAFF BATES NO.: UNM004181-UNM004182 DEPONENT: RICHARD SIMON, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| | UNITED | 04/08/2008 EMAIL RE FTC TO:  JIM BRACKEN FROM:  RICHARD SIMON BATES NO.: UNM004346-UNM004347 DEPONENT: RICHARD SIMON, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 100 | UNITED | 06/19/2008 LETTER RE FTC WHITE PAPER ON SAN DIEGO CONVENTION CENTER'S IN HOUSE CLEANING TO: MARK VALLEY FROM:  DEBORAH DEPAOLI BATES NO.:  SDCC/GES 00378-SDCC/GES 00378 DEPONENT: RICHARD SIMON, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 101 | UNITED | 07/25/2008 LETTER RE WHITE PAPER OF THE UNITED SERVICE COMPANIES CONCERNING THE ANTICOMPETITIVE CONSEQUENCES OF IN HOUSE "EXCLUSIVES" REQUIREMENTS IMPOSED BY VERTICALLY INTEGRATED CONVENTION CENTERS TO:  GEOFFREY GREEN, DEPUTY ASSISTANT DIRECTOR, FTC FROM:  JEFFREY LEON CCS:  KRIS STARK, RICHARD SIMON BATES NO.: UNM004408-UNM004410 DEPONENT: RICHARD SIMON, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 102 | UNITED, SDCCC *MAR 24 2011* (redacted) | 06/05/2007 EMAIL STRING RE SAMPLE LETTERS FROM: RICHARD SIMON, LARRY COLBY, MERRILY O'HARA, JAMES DAVERN, BUDDY LINN, MARK VALLEY, RAYMOND SANTOS, KEVIN RABBITT, LARRY COLBY BATES NO.: UNM1032031-UNM1032032 DEPONENT: RICHARD SIMON, VOL. 1 | YES *MAR 24 2011* | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. |
| 103 | UNITED, SDCCC (redacted) *MAR 23 2011* | 06/27/2007 EMAIL STRING RE SDCC CLEANING AGREEMENT FROM: RICHARD SIMON, MARK EPSTEIN, MARK VALLEY, MICHAEL KUSHNIR, DAN PITTS BATES NO.: C 0047-C 0048 DEPONENT: RICHARD SIMON, VOL. 1 | YES *MAR 23 2011* | PLAINTIFF'S OBJECTION: WASTE OF TIME. FRE 403. |
| 104 | UNITED, SDCCC *MAR 23 2011* | 08/03/2007 EMAIL STRING RE SPIE FROM: MARK EPSTEIN, RICHARD SIMON, MICHAEL KUSHNIR, JACOB SLANIA, DAN PITTS, MARK JOHNSON, BATES NO.: C 0091-C 0092 DEPONENT: RICHARD SIMON, VOL. 1 | NO *MAR 23 2011* | |
| 105 | UNITED, SDCCC *MAR 23 2011* | 08/11/2007 EMAIL STRING RE CLEANING, SPIE SHOW FROM: RICHARD SIMON, MARK EPSTEIN, MARK VALLEY, JAMES LANCE, JACOB SLANIA, MICHAEL KUSHNIR, BRAD GESSNER, CAROL WALLACE, BATES NO.: UNM1031960-UNM1031961 DEPONENT: RICHARD SIMON, VOL. 1 | NO *MAR 23 2011* | |
| 106 | UNITED, SDCCC *MAR 23 2011* | 08/12/2007 EMAIL STRING RE CLEANING FROM: RICHARD SIMON, MARK EPSTEIN, JAMES LANCE, JACOB SLANIA, MARK VALLEY, MICHAEL KUSHNIR, BRAD GESSNER, CAROL WALLACE, BATES NO.: UNM1031931-UNM1031932 DEPONENT: RICHARD SIMON, VOL. 1 | NO *MAR 23 2011* | |
| 107 | UNITED, SDCCC *MAR 23 2011* | 08/14/2007 EMAIL STRING RE CLEANING FROM: RICHARD SIMON, MARK EPSTEIN, CAROL WALLACE, BRAD GESSNER, BEA KEMP, MICHAEL KUSHNIR BATES NO.: UNM1031990-UNM1031993 DEPONENT: RICHARD SIMON, VOL. 1 | NO *MAR 23 2011* | |
| 108 | UNITED, SDCCC *APR 04 2011* | 09/21/2007 EMAIL STRING RE AOA IN SAN DIEGO, ATTACHING CLEANING ESTIMATE AND CONTRACT FROM: ROBERT DENOFRIO, MERRILY O'HARA BATES NO.: UNM1037585-UNM1037591 DEPONENT: RICHARD SIMON, VOL. 1 | NO *APR 04 2011* | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 109 | UNITED, SDCCC | 04/16/2008 EMAIL STRING RE SAN DIEGO CONVENTION CENTER ESTIMATES? FROM: RICHARD SIMON, RAYMOND SANTOS, GEORGE ORTIZ, TRINA TOVAR, BATES NO.: UNM1000671-UNM1000672 DEPONENT: RICHARD SIMON, VOL. 1 | NO | |
| 110 | UNITED, SDCCC | 07/25/2008 EMAIL RE SAN DIEGO CONVENTION CENTER ESTIMATES? FROM: GEORGE ORTIZ, YOLANDA ALCAREZ, RICHARD SIMON, RAYMOND SANTOS, TRINA TOVAR, BATES NO.: UNM1013011-UNM1013012 DEPONENT: RICHARD SIMON, VOL. 1 | YES | PLAINTIFF'S OBJECTION: CUMULATIVE |
| 111 | UNITED, SDCCC | 08/28/2008 EMAIL STRING RE SDCC REPORT PROGRESS FROM: TRINA TOVAR, RICHARD SIMON BATES NO.: UNM004206-UNM004206 DEPONENT: RICHARD SIMON, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602 AND 901. HEARSAY. FRE 802. |
| 112 | UNITED | 07/10/2008 EMAIL RE FW SELLING SERVICE TO: MARK EPSTEIN FROM: RICHARD SIMON CCS: RAYMOND SANTOS, JAMES DAVERN, BUDDY LINN BATES NO.: UNM003979-UNM003980 DEPONENT: RICHARD SIMON, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 113 | UNITED, SDCCC | 02/12/2008 EMAIL RE GLOBAL PET EXPO TO: RAYMOND SANTOS FROM: GABRIEL RAMIREZ CCS: RICHARD SIMON BATES NO.: UNM000586-UNM000586 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. |
| 114 | UNITED, SDCCC | 02/10/2009 EMAIL STRING RE REQ AFCEA SAN DIEGO FROM: TRINA TOVAR, STEPHANIE TOVAR, RAYMOND SANTOS, ART HERNANDEZ, GABRIEL RAMIREZ, BUDDY LINN, RICHARD SIMON BATES NO.: UNM1026555-UNM1026555 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. |
| 115 | UNITED, SDCCC | 01/26/2007 EMPLOYMENT APPLICATION FROM: HENRY SOLANO BATES NO.: UNM009815-UNM009816 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. IRRELEVANT. FRE 401, 402. LACKS FOUNDATION. FRE 602 AND 901. |

*(Identified)* stamps: MAR 2 9 2011 (Ex. 109); MAR 2 8 2011 (Ex. 110); MAR 2 9 2011 (Ex. 111); MAR 3 0 2011 (Ex. 113)

*(Rec'd)* stamps: MAR 2 9 2011 (Ex. 109); MAR 2 8 2011 (Ex. 110); MAR 2 9 2011 (Ex. 111)

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 116 | UNITED, SDCCC | 03/26/2007 EMPLOYMENT APPLICATION FROM: EVELYN RAMIREZ BATES NO.: UNM009880-UNM009881 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. IRRELEVANT. FRE 401, 402. LACKS FOUNDATION. FRE 602 AND 901. |
| 117 | UNITED, SDCCC | 04/18/2006 EMAIL RE LP CAMB NORTH SAN DIEGO TRADESHOW 2006 ATTACHING USC CLEANING ESTIMATE TO: VELMA LOUIE FROM: GEORGE ORTIZ CCS: BUDDY LINN, MERRILY O'HARA BATES NO.: UNM003719-UNM003720 DEPONENT: CHARLES BUDDY LINN, VOL. 1 MAR 2 9 2011 | NO MAR 2 9 2011 | |
| 118 | UNITED, SDCCC | 03/28/2009 EMAIL STRING RE GREEN VACUUMS IN PHILLY FROM: RICHARD SIMON, RAYMOND SANTOS, BUDDY LINN, SEAN SCANLON BATES NO.: UNM1031054-UNM1031055 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| | UNITED, SDCCC | 01/09/2009 EMAIL STRING RE MIAMI INTERNATIONAL BOAT SHOW FROM: RAYMOND SANTOS, JAMES DAVERN, RICHARD SIMON, BUDDY LINN BATES NO.: UNM1026867-UNM1026867 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 120 | UNITED, SDCCC | 03/25/2004 EMAIL STRING RE PRINT WEEK BALLROOM 6 FROM: BUDDY LINN, MERRILY O'HARA, GEORGE ORTIZ, KAREN WHITLOCK, LYDIA MEDINA, LARRY CLICK, BATES NO.: UNM001740-UNM001743 DEPONENT: CHARLES BUDDY LINN, VOL. 1 MAR 2 9 2011 | YES MAR 2 9 2011 | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. |
| 121 | UNITED, SDCCC | 02/17/2005 EMAIL STRING RE SDCC UNIFORM STANDARDS FROM: ANTONIO BRITO, ROBERT DENOFRIO, ADRIA FUNKHOUSER, DONALD BOTTGER, BUDDY LINN, MERRILY O'HARA, BATES NO.: SDCC 101500-SDCC 101500 DEPONENT: CHARLES BUDDY LINN, VOL. 1 MAR 2 9 2011 | YES MAR 2 9 2011 | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. LACKS FOUNDATION. FRE 602 AND 901. HEARSAY. FRE 802. |
| 122 | UNITED, SDCCC | 02/15/2007 EMAIL STRING RE REVISED LP CALIFORNIA PHARMACISTS ASSOCIATION FROM: GEORGE ORTIZ, RAYMOND SANTOS, BUDDY LINN, MERRILY O'HARA, TINA CARRIERE BATES NO.: UNM001268-UNM001268 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 123 | UNITED, SDCCC | 02/26/2009<br>EMAIL RE LP SAN FRANCISCO NATIONAL COLLEGE FAIR<br>TO: TINA LEPERE<br>FROM: GEORGE ORTIZ<br>CCS: BUDDY LINN, RAYMOND SANTOS, TRINA TOVAR<br>BATES NO.: UNM1012453-UNM1012453<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 124 | UNITED, SDCCC | 08/06/2008<br>EMAIL RE OPTICS SDCC<br>TO: RICHARD SIMON<br>FROM: BUDDY LINN<br>CCS: TRINA TOVAR, RAYMOND SANTOS<br>BATES NO.: UNM001836-UNM001836<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 125 | UNITED, SDCCC | 12/18/2008<br>EMAIL STRING RE SAN DIEGO CC SHOWS PROCEDURE QUESTION<br>FROM: RICHARD SIMON, BUDDY LINN, RAYMOND SANTOS, GEORGE ORTIZ, TRINA TOVAR<br>BATES NO.: UNM1030637-UNM1030639<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | NO | |
| 126 | UNITED, SDCCC | 04/28/2008<br>EMAIL RE LP SAN DIEGO ASSOCIATION OF REALTORS ATTACHING SDCC CLEANING SERVICES WORKSHEET<br>TO: TINA CARRIERE, I. MORALES<br>FROM: GEORGE ORTIZ<br>CCS: BUDDY LINN, RAYMOND SANTOS, TRINA TOVAR<br>BATES NO.: UNM1021841-UNM1021845<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | NO | |
| 127 | UNITED | 06/12/2008<br>EMAIL STRING RE LP NATIONAL ASSOCIATION OF CONSUMER SHOWS ANNUAL CONVENTIONS (UNITED)<br>FROM: TRINA TOVAR, BUDDY LINN, RAYMOND SANTOS, RICHARD SIMON, GEORGE ORTIZ, JEANETTE BEATTIE<br>BATES NO.: UNM002128-UNM002128<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 128 | UNITED, SDCCC | 11/26/2008<br>EMAIL STRING RE AISLE PORTERS<br>FROM: RICHARD SIMON, BUDDY LINN, TRINA TOVAR, RAYMOND SANTOS, GEORGE ORTIZ<br>BATES NO.: UNM1025600-UNM1025600<br>DEPONENT: CHARLES BUDDY LINN, VOL. 1 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 129 | UNITED, SDCCC | 02/07/2008 EMAIL RE SDCC TO: RICHARD SIMON FROM: BUDDY LINN BATES NO.: UNM004054-UNM004054 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | NO | |
| 130 | UNITED, SDCCC | 01/05/2009 EMAIL RE SHOW SITE CLEANING SALES FROM: BUDDY LINN, RAYMOND SANTOS, ART HERNANDEZ, RICHARD SIMON, NATIONAL OPS BATES NO.: UNM1030342-UNM1030344 DEPONENT: CHARLES BUDDY LINN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. |
| 131 | UNITED | 06/19/2009 EMAIL STRING RE UNM REQUESTING ORGANIZATIONAL CHART FROM: TRINA TOVAR, RAYMOND SANTOS BATES NO.: UNM1030791-UNM1030791 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 132 | UNITED, SDCCC | 02/29/2008 EMAIL STRING RE UPCOMING ACE NEED TEMPORARY HELP FROM: RICHARD SIMON, RAY PEKOWSKI, RAYMOND SANTOS, MAX NICKLAS, G. BURDEN, TRINA TOVAR CCS: CHUCK HECK, SHANE SEXTON, TIMMY BURKS, MARILU MUNIZ, TODD FLETCHER, CESAR OSORIO DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 133 | UNITED, SDCCC | 05/28/2008 EMAIL RE DANA POINT TO: GABRIEL RAMIREZ FROM: RAY SANTOS CCS: ALFONSO HERNANDEZ, GEORGE ORTIZ BATES NO.: UNM1000050-UNM1000050 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. PREJUDICIAL, CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 134 | UNITED, SDCCC | 05/30/2008 EMAIL STRING RE DANA POINT? FROM: GEORGE ORTIZ, RAYMOND SANTOS, BATES NO.: UNM1005180-UNM1005180 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. PREJUDICIAL, CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 135 | UNITED, SDCCC | 06/02/2008 EMAIL STRING RE GABRIEL FROM: GEORGE ORTIZ, RAYMOND SANTOS BATES NO.: UNM1003353-UNM1003353 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. PREJUDICIAL, CONFUSING AND |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | | | WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 136 | UNITED, SDCCC | 06/12/2008 EMAIL STRING RE EXPENSES FOR THE ASTD ICE FROM: TRINA TOVAR, ART HERNANDEZ, MIKE GRANEY, RAYMOND SANTOS, RICHARD SIMON, SEAN SCANLON, GABRIEL RAMIREZ BATES NO.: UNM002792-UNM002793 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 137 | UNITED, SDCCC | 01/28/2008 EMAIL STRING RE [MTGEXPO] CONVENTION CENTER EXCLUSIVES FROM: JOYCE LAURIE, RICHARD SIMON, BOB KELLEY, BATES NO.: UNM004210-UNM004211 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 138 | UNITED, SDCCC | 06/02/2008 EMAIL STRING RE THE OBESITY SOCIETY (FORMERLY NAASO) FROM: GEORGE ORTIZ, MEGHAN MEDA, TRINA TOVAR, BATES NO.: UNM1001275-UNM1001276 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 139 | UNITED, SDCCC | 02/12/2009 EMAIL STRING RE MOBILE, AL FROM: KELLY MCLAUGHLIN, RAYMOND SANTOS, GEORGE ORTIZ, BATES NO.: UNM1025428-UNM1025428 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 140 | UNITED, SDCCC | 05/05/2009 EMAIL RE PENNSYLVANIA CONVENTION CENTER TO: RICHARD SIMON, DAN PITTS FROM: RAYMOND SANTOS BATES NO.: UNM1026585-UNM1026585 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 141 | UNITED, SDCCC | 02/05/2009 EMAIL STRING RE LP NCCE 2009 FROM: KRISTIN MACEDO, GEORGE ORTIZ, BUDDY LINN, RAYMOND SANTOS, TRINA TOVAR, IRMA HERNANDEZ, BATES NO.: UNM1029196-UNM1029197 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 142 | UNITED, SDCCC | 12/05/2008 EMAIL STRING RE UNM KSSS CLEANING FROM: GEORGE ORTIZ, MEGAN STANLEY, CCS: CESAR OSORIO, JOSE HERNANDEZ BATES NO.: UNM1003214-UNM1003215 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 143 | UNITED, SDCCC | 12/08/2008 EMAIL STRING RE TEXAS FROM: GEORGE ORTIZ, RAYMOND SANTOS BATES NO.: UNM1005049-UNM1005049 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 144 | UNITED, SDCCC | 03/18/2008 EMAIL STRING RE HELI EXPO CLEANING REQUEST FROM: GENE POCHE, RICHARD SIMON, RAYMOND SANTOS, SHANNON AUSBURGER BATES NO.: UNM1029992-UNM1029995 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 145 | UNITED, SDCCC | 02/18/2009 EMAIL STRING RE FACILITIES IN AND OUT, ATTACHING FACILITIES LIST FROM: JAMES DAVERN, RAYMOND SANTOS, TRINA TOVAR, NATIONAL OPS BATES NO.: UNM1028201-UNM1028205 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 146 | UNITED, SDCCC | 11/10/2007 EMAIL STRING RE SHOW INFO REQUEST TRADERS EXPO LAS VEGAS FROM: GEORGE ORTIZ, GREG MCCORMACK BATES NO.: UNM1001810-UNM1001811 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 147 | UNITED, SDCCC | 11/16/2007 EMAIL STRING RE SAN DIEGO SHOWS FROM: RICHARD SIMON, RAYMOND SANTOS, MERRILY O'HARA, KRISTOPHER STARK, TED TETZLAFF BATES NO.: UNM1034221-UNM1034221 DEPONENT: RAYMOND SANTOS, VOL. 1 | NO | |
| 148 | UNITED | 03/26/2008 EMAIL STRING RE UNM SUPERVISORS FROM: VICKI ROSEN SANETRA, RAYMOND SANTOS, RICHARD SIMON, BUDDY LINN, JAMES DAVERN, TRINA TOVAR, BATES NO.: UNM004068-UNM004069 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 149 | UNITED | 06/18/2009 EMAIL STRING RE THIRD QUARTER FROM: RICHARD SIMON, RAYMOND SANTOS, LINDA WOLF, NATIONAL OPS BATES NO.: UNM1000022-UNM1000023 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 150 | UNITED | 01/20/2009 EMAIL STRING RE FINANCIALS FOR NOVEMBER 08 FROM: LINDA WOLF, RAYMOND SANTOS, RICHARD SIMON, TRINA TOVAR BATES NO.: UNM1030240-UNM1030341 DEPONENT: RAYMOND SANTOS, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 151 MAR 2 9 2011 | UNITED, SDCCC | 00/00/2007 DOCUMENT HEADED, "EMPLOYEE HISTORY - SAN DIEGO, CA" BATES NO.: UNM000382-UNM000382 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | NO MAR 2 9 2011 | |
| 152 | UNITED, SDCCC | 05/15/2007 EMPLOYMENT APPLICATION FROM: JERRY TREJO BATES NO.: UNM009963-UNM009964 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. IRRELEVANT. FRE 401, 402. LACKS FOUNDATION. FRE 602 AND 901. |
| 153 MAR 2 9 2011 | UNITED, SDCCC | 00/00/0000 SUPERVISOR PROCEDURES FOR SHOW CLEANING, LABOR CALLS, SIGN IN SHEETS AND JOB CLASSIFICATION FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM011340-UNM011342 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | NO MAR 2 9 2011 | |
| 154 | UNITED, SDCCC | 06/25/2007 EMAIL STRING RE SAN DIEGO SHOW SCHEDULE, ATTACHING SCH0625 DSK FROM: GEORGE ORTIZ, MERRILY O'HARA, BATES NO.: UNM003142-UNM003144 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | NO | |
| 155 | UNITED, SDCCC | 07/27/2007 EMAIL RE UNITED ISSUES OVER THE YEARS TO: BRAD GESSNER FROM: ANTONIO BRITO BATES NO.: SDCC 101521-SDCC 101521 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| 156 APR 0 4 2011 | UNITED, SDCCC | 11/18/2005 EMAIL STRING RE AMERICAN SPEECH, HEARING & LANGUAGE CLEANING FROM: ADRIA FUNKHOUSER, ANDREA DIXON, RUDY JOHNSON, JOSEPH MAULL, ANTONIO BRITO, ROBERT DENOFRIO, DONALD BOTTGER, BATES NO.: SDCC 101505-SDCC 101511 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | YES APR 0 4 2011 | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *(rec'd)* | Legal Grounds |
|---|---|---|---|---|
| 157 | UNITED | 11/26/2007 CALENDAR RE CALIFORNIA SCHOOL BOARDS ASSOCIATION SDCC TO: GABRIEL RAMIREZ FROM: GEORGE ORTIZ BATES NO.: UNM000721-UNM000721 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 158 | UNITED | 02/04/2008 EMAIL REQUESTING SUPERVISOR SHIRTS AND JACKETS TO: RAYMOND SANTOS FROM: GABRIEL RAMIREZ DEPONENT: GABRIEL RAMIREZ, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 159 [APR 0 4 2011 *(redacted)* | UNITED, SDCCC | 11/20/2007 EMAIL STRING RE CLEANING COMPLAINTS FROM UNITED DURING AAR & SBL FROM: ROBERT DENOFRIO, BUDDY LINN, SARA ZETTS, BRAD GESSNER, BRUCE ANGEL, MERRILY O'HARA, RON KING BATES NO.: UNM002378-UNM002379 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | NO APR 0 4 2011 | |
| 160 | UNITED, SDCCC | 04/03/2007 EMPLOYMENT APPLICATION FROM: OLGA LOYO BATES NO.: UNM010912-UNM010913 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. IRRELEVANT. FRE 401, 402. LACKS FOUNDATION. FRE 602 AND 901. |
| 161 | UNITED, SDCCC | 06/07/2007 EMPLOYMENT APPLICATION FROM: MARIA CARRILLO BATES NO.: UNM009902-UNM009903 DEPONENT: GABRIEL RAMIREZ, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. IRRELEVANT. FRE 401, 402. LACKS FOUNDATION. FRE 602 AND 901. |
| 162 | UNITED | 07/14/2009 NOTICE OF DEPOSITION OF JOE PSUIK FROM: UNITED NATIONAL MAINTENANCE DEPONENT: JOE PSUIK, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 163 | UNITED | 05/18/2009 SIGNED EXHIBIT A TO PROTECTIVE ORDER FROM: JOE PSUIK DEPONENT: JOE PSUIK, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 164 | UNITED, SDCCC | 12/08/2004 EMAIL STRING RE SDCC PHOTOS FROM: ROBERT DENOFRIO, RUDY JOHNSON, CHARLES GUTENSOHN, JOE PSUIK, JEFF DAVIS, JESSICA CUMMINS BATES NO.: SDCC 100619-SDCC 100621 DEPONENT: JOE PSUIK, VOL. 1 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 165 | UNITED, SDCCC | 12/29/2004 EMAIL STRING RE 11JAN05 CONFERENCE FROM: ROBERT DENOFRIO, SANDI NIEMEYER, RUDY JOHNSON, JOE PSUIK, VICTOR TEAL BATES NO.: SDCC 100631-SDCC 100631 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 166 | UNITED, SDCCC | 12/29/2004 EMAIL STRING RE 11JAN05 CONFERENCE FROM: ROBERT DENOFRIO, SANDI NIEMEYER, RUDY JOHNSON, JOE PSUIK, VICTOR TEAL BATES NO.: SDCC 100633-SDCC 100634 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 167 | UNITED, SDCCC | 12/29/2004 EMAIL RE ASSESSMENT FROM: ROBERT DENOFRIO, RUDY JOHNSON, CHARLES GUTENSOHN, JOE PSUIK, PAUL CULBERSON BATES NO.: SDCC 100632-SDCC 100632 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 168 | UNITED, SDCCC | 06/13/2005 EMAIL STRING RE BRIEFING ON JUNE 23 FROM: ROBERT DENOFRIO, RUDY JOHNSON, JOE PSUIK, CHARLES GUTENSOHN, GLEN NAKAFUJI BATES NO.: SDCC 100647-SDCC 100647 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 169 | UNITED, SDCCC | 08/09/2005 EMAIL RE CALIFORNIA VULNERABILITY ASSESSMENT TEAM TO: JOE PSUIK FROM: ROBERT DENOFRIO CCS: RUDY JOHNSON BATES NO.: SDCC 100649-SDCC 100649 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 170 | UNITED, SDCCC | 08/21/2005 EXCERPTS OF CONFERENCE MATERIALS ON WAR GAMES FROM: IAAM AVSS CONFERENCE BATES NO.: SD 000581.01-SD 000592 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 171 APR 1 2 2011 | UNITED, SDCCC | 08/12/2005 PRE-REGISTRATION LIST OF ATTENDEES FROM: IAMM AVSS CONFERENCE BATES NO.: SD 000583-SD 000587 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 172 APR 1 2 2011 | UNITED, SDCCC | 08/23/2005 AVSS LESSON PLAN, CASE STUDY (WAR GAME) INTRODUCTION & PRESENTATION RULES FROM: JOE PSUIK BATES NO.: SD 000672-SD 000672 DEPONENT: JOE PSUIK, VOL. 1 | NO APR 1 2 2011 | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By, *Identified* | Description | *(rec'd)* | Legal Grounds |
|---|---|---|---|---|
| 173    APR 1 2 2011 | UNITED, SDCCC | 08/21/2005 EXCERPT FROM WAR GAMES MATERIALS HEADED, "AGGRESSORS PLAN OF ACTION" FROM: IAAM AVSS BATES NO.: SD 000673-SD 000674 DEPONENT: JOE PSUIK, VOL. 1 | NO    APR 1 2 2011 | |
| 174    APR 1 2 2011 | UNITED, SDCCC | 08/21/2005 WAR GAMES CONVENTION CENTER POWER POINT BATES NO.: SD 000684-SD 000693 DEPONENT: JOE PSUIK, VOL. 1 | NO    APR 1 2 2011 | |
| 175 | UNITED, SDCCC | 08/21/2005 EXCERPT FROM WAR GAMES MATERIALS HEADED, "CONDITIONS" FROM: IAAM AVSS BATES NO.: SD 000675-SD 000683 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 176    APR 1 2 2011 | UNITED, SDCCC | 08/21/2005 MAP OF STREETS SURROUNDING SDCC FROM: IAAM AVSS CONFERENCE MATERIALS, JOE PSUIK BATES NO.: SD 000694-SD 000694 DEPONENT: JOE PSUIK, VOL. 1 | NO    APR 1 2 2011 | |
| 177 | UNITED, SDCCC | 09/07/2005 EMAIL STRING RE CALIFORNIA ASSESSMENT TRAINING FROM: ROBERT DENOFRIO, RUDY JOHNSON, TOM MAZZOCCO, TAMARAH CASTANEDA, JOE PSUIK, CHARLES GUTENSOHN, PAUL CULBERSON, CCS: EVELYNN TAGLE, RAISSA BAGTAS, ROSIE LEDEZMA, MELINDA MOORE, ANNE MARIE SCHMIDT, CINDY BOHLER BATES NO.: SDCC 100651-SDCC 100651 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 178 | UNITED, SDCCC | 12/12/2005 EMAIL RE HOMELAND DEFENSE CONTACT INFORMATION FROM: ROBERT DENOFRIO, JOE PSUIK, RUDY JOHNSON, CHARLES GUTENSOHN, J. MACINTYRE, D. CLAYPOOL BATES NO.: SDCC 100652-SDCC 100653 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 179 | UNITED, SDCCC | 05/04/2006 EMAIL RE NATIONAL GUARD POST ASSESSMENT TRAINING (JUNE 26-29) WITH ATTACHMENTS TO: JOE PSUIK FROM: ROBERT DENOFRIO CCS: RUDY JOHNSON, BRAD GESSNER, CHARLES GUTENSOHN BATES NO.: SDCC 100654-SDCC 100668 DEPONENT: JOE PSUIK, VOL. 1 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *(Rec'd)* | Legal Grounds |
|---|---|---|---|---|
| 180 | UNITED, SDCCC | 06/20/2006 EMAIL STRING RE CALIFORNIA CRITICAL INFRASTRUCTURE PROTECTION PROGRAM, POST ASSESSMENT TRAINING FROM: ROBERT DENOFRIO, ANDREW CARLSON, JOE PSUIK BATES NO.: SDCC 100670-SDCC 100679 DEPONENT: JOE PSUIK, VOL. 1 | NO | |
| 181 | UNITED | 08/02/2006 INCIDENT REPORT RE LOST/THEFT IN JOE PSUIK'S OFFICE FROM: JEFF BRACHT, CHARLES GUTENSOHN BATES NO.: SDCC 102680-SDCC 102681 DEPONENT: JOE PSUIK, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 182  APR 0 4 2011 | UNITED, SDCCC | 08/23/2006 EMAIL RE TACTICAL SURVEY ATTACHING MATERIALS TO: JOE PSUIK FROM: ROBERT DENOFRIO CCS: BRAD GESSNER BATES NO.: SDCC 100689-SDCC 100692 DEPONENT: JOE PSUIK, VOL. 1 | NO  APR 0 4 2011 | |
| 183  APR 0 4 2011  *(limited to portion of email)* | UNITED, SDCCC *(Redacted)* | 10/19/2007 EMAIL RE NAHRO/NEUROSCIENCE CONTRACTS ATTACHING CLEANING SERVICES WORKSHEET FROM: MERRILY O'HARA, GEORGE ORTIZ, ROBERT DENOFRIO, BRUCE ANGEL, RON KING, SARA ZETTS, LYDIA OCHOA, TIM PONTRELLI BATES NO.: UNM000625-UNM000626 DEPONENT: SARA ZETTS, VOL. 1 | NO  APR 0 4 2011 | |
| 184  APR 1 1 2011  *(redacted)* | UNITED, SDCCC | 12/07/2007 EMAIL STRING RE URJ #712004 CLEANING ESTIMATE ATTACHING CLEANING SERVICES WORKSHEET FROM: MERRILY O'HARA, GEORGE ORTIZ, ROBERT DENOFRIO, SARA ZETTS BATES NO.: UNM000634-UNM000635 DEPONENT: SARA ZETTS, VOL. 1 | YES  APR 1 1 2011 | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 185 | UNITED, SDCCC | 12/17/2007 EMAIL RE BOAT SHOW ATTACHING CLEANING SERVICES WORKSHEET FROM: MERRILY O'HARA, GEORGE ORTIZ, ROBERT DENOFRIO, SARA ZETTS, CEANNE TAYLOR, BRUCE ANGEL, RON KING BATES NO.: UNM000614-UNM000615 DEPONENT: SARA ZETTS, VOL. 1 | NO | |
| 186 | UNITED, SDCCC | 11/20/2007 EMAIL STRING RE CLEANING COMPLAINTS FROM UNITED DURING AAR & SBL FROM: ROBERT DENOFRIO, BUDDY LINN, SARA ZETTS, BRAD GESSNER, BRUCE ANGEL, MERRILY O'HARA, RON KING | NO | |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | BATES NO.: UNM002378-UNM002379<br>DEPONENT: SARA ZETTS, VOL. 1 | | |
| 187 | UNITED | 12/12/2007<br>PRODUCTION PLANNER RE SHOW UNION FOR REFORM JUDAISM<br>FROM: GES<br>BATES NO.: UNM000632-UNM000633<br>DEPONENT: SARA ZETTS, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 188 | UNITED | 01/25/2008<br>EMAIL STRING RE PRICING REVIEW PROCESS ANCILLARY AND F&B ATTACHING PRICING REVIEW PROCESS<br>FROM: MARK EMCH, BRAD GESSNER, BEA KEMP, CAROL WALLACE,<br>BATES NO.: SDCC 101460-SDCC 101463<br>DEPONENT: SARA ZETTS, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 189 | UNITED, SDCCC | 01/29/2008<br>EMAIL STRING RE WEST 2008<br>FROM: ROBERT DENOFRIO, SARA ZETTS, TIM PONTRELLI, BRAD GESSNER, RON KING, ZAHRA JOHNSON, SYLVIA HARRISON, RAY MORIARITY, RON BARHAM<br>BATES NO.: SDCC 101533-SDCC 101535<br>DEPONENT: SARA ZETTS, VOL. 1 | NO | |
| 190 | UNITED | 05/29/2008<br>EMAIL STRING RE FLYER FOR TEMPORARY CLEANING SERVICES WORKERS ATTACHING FLYER<br>FROM: RAISSA BAGTAS, SARA ZETTS, ARLOW MORELAND, BRUCE ANGEL<br>BATES NO.: SDCC 102395-SDCC 102397<br>DEPONENT: SARA ZETTS, VOL. 1 | NO | |
| 191 | UNITED, SDCCC | 07/22/2008<br>EMAIL STRING RE STAFFING PROCEDURES<br>FROM: ROBERT DENOFRIO, BUDDY LINN, SARA ZETTS, BRAD GESSNER,<br>BATES NO.: UNM002412-UNM002413<br>DEPONENT: SARA ZETTS, VOL. 1 | NO | |
| 192 | UNITED | 12/11/2008<br>EMAIL RE FY10 BUDGET BILLABLE RATES ATTACHING FY2010 BILLABLE RATES ANALYSIS DRAFT<br>TO: BRAD GESSNER<br>FROM: KELLY REVELL<br>CCS: RON KING, ROBERT DENOFRIO, MARK EMCH, MARK CHRISTMORE, SIMON TAM<br>BATES NO.: SDCC 101458-SDCC 101459<br>DEPONENT: SARA ZETTS, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 193  MAR 2 9 2011 | UNITED, SDCCC | 12/19/2008 CONTRACT NO. 08-1500-R FOR SAN DIEGO BOAT SHOW 01/06/2009 THROUGH 01/12/2009 FROM:  SAN DIEGO CONVENTION CENTER CORPORATION, INC., UNITED NATIONAL MAINTENANCE, INC. BATES NO.:  SD 000005-SD000010 DEPONENT: SARA ZETTS, VOL. 1 | NO  MAR 2 9 2011 | |
| 194 | UNITED, SDCCC | 00/00/2008 2008 AND 2009 BOOTH CLEANING AND PORTER SERVICE FORMS FROM:  FREEMAN, CHAMPION EXPOSITION SERVICES, UNITED NATIONAL MAINTENANCE, SAN DIEGO CONVENTION CENTER BATES NO.:  SD 000522-SD 000528 DEPONENT: SARA ZETTS, VOL. 1 | NO | |
| 195 | UNITED, SDCCC | 01/02/2008 EMAIL STRING RE JOINT MATH CLEANING ESTIMATE ATTACHING SDCC CLEANING SERVICES WORKSHEET FROM:  MERRILY O'HARA, RAYMOND SANTOS, ROBERT DENOFRIO, SARA ZETTS, LYDIA OCHOA, BRUCE ANGEL, ARLOW MORELAND, STEVE MOODY BATES NO.:  UNM001791-UNM001794 DEPONENT: SARA ZETTS, VOL. 1 | NO | |
| 196  MAR 3 0 2011 | UNITED, SDCCC | 06/26/2008 EMAIL STRING RE ASTD ATTACHING HOURS AND PACKAGE CLEANING BREAKDOWN FROM:  TRINA TOVAR, GABRIEL RAMIREZ, SARA ZETTS, ROBERT DENOFRIO BATES NO.:  UNM000569-UNM000570 DEPONENT: SARA ZETTS, VOL. 1 | NO  APR 0 4 2011 | |
| 197 | UNITED, SDCCC | 08/19/2008 EMAIL STRING RE REALCOMM BOOTH REVENUE REPORT ATTACHING BREAKDOWN OF HOURS FROM:  TRINA TOVAR, RAYMOND SANTOS, SARA ZETTS, MICHAEL HALL, ROBERT DENOFRIO, RACHEL WILLIAMS BATES NO.:  UNM001812-UNM001814 DEPONENT: SARA ZETTS, VOL. 1 | NO | |
| 198 | UNITED | 03/03/2009 EMAIL RE FY 2010 PRE-PRELIMINARY BUDGET PACKAGE SUBMISSION ATTACHING MEMO TO STAFF TO:  CAROL WALLACE, STEPHANIE CHEN, LYNN EWING, PAT EVANS, BRAD GESSNER, RON BARHAM, BOB ROSS, ROBERT DENOFRIO, SARA ZETTS, RON KING, DEBBIE TIMAN, JOSHUA LAYNE, CLAUDIA RUBIO, DEEANNE SNYDER, LAURIE PETERS, MARDEEN MATTIX, KELLY REVELL, TOM MAZZOCCO, ELLYN WOLFE, ANDY MIKSCHL, ANGIE RANALLI, PHYLLIS AZAMA, STEVEN | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| | | JOHNSON<br>FROM:  MARK EMCH<br>CCS:  JEANNIE DUGGER, MARK CHRISTMORE,<br>LISA BARTOSIEWICZ, ROSIE LEDEZMA, LU ANN<br>MILLER, WAYNE EDWARDS, KATHY ANTON<br>BATES NO.:  SDCC 101163-SDCC 101164<br>DEPONENT: SARA ZETTS, VOL. 1 | | |
| 199<br><br>APR 1 1 2011 | UNITED, SDCCC | 06/02/2009<br>EMAIL STRING RE AAPA 400-0905-0D01 SAN<br>DIEGO, ATTACHING BREAKDOWN OF HOURS<br>FROM:  ROBERT DENOFRIO, BUDDY LINN, SARA<br>ZETTS,<br>BATES NO.:  UNM002384-UNM002386<br>DEPONENT: SARA ZETTS, VOL. 1 | NO<br><br>APR 1 1 2011 | |
| 200 | UNITED, SDCCC | 12/00/2008<br>SECURITY SERVICES STANDARD OPERATING<br>PROCEDURES<br>FROM:  JOSHUA LAYNE<br>BATES NO.:  SDCC 101137-SDCC 101156<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | NO | |
| 201 | UNITED, SDCCC | 00/00/0000<br>DOCUMENT HEADED, "SAN DIEGO CONVENTION<br>CENTER CORPORATION SDCCC BADGES"<br>BATES NO.:  SD 002272-SD 002273<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | NO | |
| 202 | UNITED, SDCCC | 00/00/0000<br>DOCUMENT HEADED, "CALIFORNIA NATIONAL<br>GUARD HOMELAND DEFENSE"<br>BATES NO.:  SDCC 100618-SDCC 100618<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | NO | |
| 203 | UNITED, SDCCC | 01/20/2008<br>EMAIL RE REVIEW OF LAST 6 MONTHS<br>TO:  CHARLES GUTENSOHN<br>FROM:  GEORGE VENABLES<br>BATES NO.:  SD 001282-SD 001282<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | YES | PLAINTIFF'S<br>OBJECTIONS:<br>HEARSAY.  FRE 802.<br>LACKS FOUNDATION.<br>FRE 602, 901. |
| 204<br><br>APR 1 2 2011 | UNITED, SDCCC | 02/01/2008<br>EMAIL STRING RE DAILY TRAINING ATTACHING<br>TRAINING THEMES<br>FROM:  CHARLES GUTENSOHN, JOSHUA LAYNE,<br>ROBERT DENOFRIO, ANTHONY PUENTE, JACQUII<br>BOGAN-BAILEY, JEFF BRACHT, JESSE SOTELO,<br>KARYN SNOAP, LON LAVARS, THERESA MERKL,<br>GEORGE VENABLES<br>BATES NO.:  SD 001183-SD 001184<br>DEPONENT: JOSHUA LAYNE, VOL. 1 | YES<br><br>APR 1 2 2011 | PLAINTIFF'S<br>OBJECTION:<br>HEARSAY.  FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By Identified | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 205 | UNITED, SDCCC | 02/12/2008 EMAIL RE WRISTBANDS & IDS SECURITY PLAN TO: CHARLES GUTENSOHN FROM: JOSHUA LAYNE BATES NO.: SDCC 100825-SDCC 100825 DEPONENT: JOSHUA LAYNE, VOL. 1 | NO | |
| 206 | UNITED, SDCCC | 02/12/2008 EMAIL STRING RE ID CARD MACHINE FROM: ANTHONY PUENTE, JOSHUA LAYNE, CHARLES GUTENSOHN BATES NO.: SDCC 100826-SDCC 100826 DEPONENT: JOSHUA LAYNE, VOL. 1 | NO | |
| 207 | UNITED, SDCCC  MAR 2 4 2011 | 04/18/2008 EMAIL STRING RE PHOTO ID SYSTEM FROM: BRAD GESSNER, CAROL WALLACE, LYNN EWING, CHARLES GUTENSOH, GEORGE VENABLES, JOSHUA LAYNE BATES NO.: SDCC 100874-SDCC 100874 DEPONENT: JOSHUA LAYNE, VOL. 1 | NO  MAR 2 4 2011 | |
| 208 | UNITED, SDCCC  MAR 2 4 2011 | 04/21/2008 EMAIL STRING RE PHOTO ID SYSTEM FROM: JOSHUA LAYNE, CHARLES GUTENSOHN, GEORGE VENABLES, BRAD GESSNER, TOM MAZZOCCO, ROBERT DENOFRIO, LYNN EWING BATES NO.: SDCC 100877-SDCC 100878 DEPONENT: JOSHUA LAYNE, VOL. 1 | NO  MAR 2 4 2011 | |
| 209 | UNITED, SDCCC  MAR 2 4 2011 | 05/01/2008 EMAIL RE SECURITY PLAN RECOMMENDATIONS, ATTACHING RECOMMENDATIONS DRAFT TO: JOSHUA LAYNE, GEORGE VENABLES FROM: CHARLES GUTENSOHN BATES NO.: SD 000791-SD 000799 DEPONENT: JOSHUA LAYNE, VOL. 1 | NO  MAR 2 4 2011 | used 4/18/11 under seal OK w/jury |
| 210 | UNITED, SDCCC  MAR 2 4 2011 | 05/06/2008 EMAIL RE CONTRACTOR SECURITY PROTOCOLS, ATTACHING CONTRACTOR SECURITY PROTOCOLS TO: JOSHUA LAYNE FROM: CHARLES GUTENSOHN BATES NO.: SD 000822-SD 000824 DEPONENT: JOSHUA LAYNE, VOL. 1 | NO  MAR 2 4 2011 | |
| 211 | UNITED, SDCCC | 05/21/2008 EMAIL STRING RE CONTRACTOR ID BADGE EXAMPLES ATTACHING BADGE EXAMPLES FROM: JOSHUA LAYNE, CHARLES GUTENSOHN, DAN STEPHENS, ANTHONY PUENTE, GEORGE VENABLES, JACQUII BOGAN-BAILEY, JEFF BRACHT, JESSE SOTELO, KARYN SNOAP, LON LAVARS, THERESA MERKL BATES NO.: SD 001950-SD 001951 DEPONENT: JOSHUA LAYNE, VOL. 1 | NO | |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *(Rec'd)* | Legal Grounds |
|---|---|---|---|---|
| 212 | UNITED, SDCCC | 06/12/2008 EMAIL STRING RE NEW IDS FROM: CHARLES GUTENSOHN, JOSHUA LAYNE, ALICA KINYUE BATES NO.: SD-FCO 000303-SD-FCO 000303 DEPONENT: JOSHUA LAYNE, VOL. 1 | NO | |
| 213  APR 0 4 2011 | UNITED, SDCCC | 00/00/2008 SAN DIEGO CONVENTION CENTER CORPORATION, SECURITY SERVICES, CONVENTION CENTER SECURITY PLAN BATES NO.: SDCC 103270-SDCC 103313 DEPONENT: JOSHUA LAYNE, VOL. 1  APR 0 4 2011 | YES | PLAINTIFF'S OBJECTION: HEARSAY.  FRE 802. |
| 214  MAR 2 8 2011 | UNITED | 05/08/2002 MEMORANDUM RE HISTORY SURROUNDING THE FORMATION OF THE SAN DIEGO CONVENTION CENTER CORPORATION, CONTRACTUAL OBLIGATIONS, FUNDING OF OPERATIONS TO: BOARD OF DIRECTORS SAN DIEGO CONVENTION CENTER CORPORATION FROM: BRIAN SELTZER, LAINIE ALEXSON BATES NO.: SDCC 101183-SDCC 101190 DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| ●5 | UNITED | 05/02/2002 MEMORANDUM RE APPROVAL OF FY 2003 BUDGET TO: BOARD OF DIRECTORS FROM: MARK EMCH BATES NO.: SDCC 101193-SDCC 101193 DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 216 | UNITED | 05/09/2002 SAN DIEGO CONVENTION CENTER CORPORATION, INC. RESULTION #2002-01 ADOPTION AND IMPLEMENTATION OF A FIVE YEAR CAPITAL PLAN FROM: DANIEL MCALLISTER BATES NO.: SDCC 101191-SDCC 101192 DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 217 | UNITED, SDCCC | 00/00/2003 FISCAL YEAR 2003 ANNUAL BUDGET CONVENTION CENTER FROM: SAN DIEGO CONVENTION CENTER BATES NO.: UNM000524-UNM000529 DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 218 | UNITED | 06/27/2003 MEMORANDUM RE APPROVAL OF RESTATED FY 2004 BUDGET TO: BOARD OF DIRECTORS FROM: MARK EMCH BATES NO.: SDCC 101179-SDCC 101181 DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 219 | UNITED, SDCCC | 00/00/2004<br>FISCAL YEAR 2004 ANNUAL BUDGET CONVENTION CENTER<br>BATES NO.: UNM000530-UNM000534<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 220 | UNITED | 05/28/2004<br>MEMORANDUM RE RECOMMENDATION TO APPROVE FISCAL YEAR 2005 BUDGET AND 5 YEAR CAPITAL PLAN<br>TO: SDCCC BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101177-SDCC 101177<br>DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 221 | UNITED, SDCCC | 00/00/2005<br>FISCAL YEAR 2005 ANNUAL BUDGET CONVENTION CENTER<br>BATES NO.: UNM000535-UNM000539<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 222 | UNITED | 06/24/2005<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2006 BUDGET AND 5 YEAR CAPITAL PLAN<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101176-SDCC 101176<br>DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 223 | UNITED, SDCCC | 00/00/2006<br>FISCAL YEAR 2006 ANNUAL BUDGET CONVENTION CENTER<br>BATES NO.: UNM000540-UNM000544<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 224 | UNITED, SDCCC | 07/01/2005<br>SAN DIEGO CONVENTION CENTER CHANGE IN RELATIONSHIP WITH CITY EFFECTIVE 07/01/05<br>BATES NO.: SDCC 101365-SDCC 101368<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 225 | UNITED | 00/00/2005<br>SAN DIEGO CONVENTION CENTER CORPORATION FY 2005 ANNUAL REPORT<br>BATES NO.: SDCC 101264-SDCC 101276<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 226 | UNITED | 05/19/2006<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2007 BUDGET AND 5 YEAR CAPITAL PLAN<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101175-SDCC 101175<br>DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

MAR 2 8 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 227 | UNITED, SDCCC | 00/00/2006<br>FISCAL YEAR 2007 ANNUAL BUDGET CONVENTION CENTER<br>BATES NO.: UNM000545-UNM000549<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 228 | UNITED, SDCCC | 12/01/2006<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2008 THROUGH 2012 FIVE YEAR FUNDING PROJECTION<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101363-SDCC 101364<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 229 | UNITED, SDCCC | 00/00/2006<br>SAN DIEGO CONVENTION CENTER CORPORATION FISCAL YEAR 2006 ANNUAL REPORT<br>BATES NO.: SDCC 101277-SDCC 101290<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 230 | UNITED, SDCCC | 01/26/2007<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2008 THROUGH 2012 FIVE YEAR FUNDING PROJECTION<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101359-SDCC 101362<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 231 | UNITED, SDCCC | 02/01/2007<br>EMAIL STRING RE CONVENTION CENTER BUDGET<br>FROM: MARK EMCH, IRINA KURNITS<br>BATES NO.: SDCC 102333-SDCC 102334<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 232 | UNITED, SDCCC | 06/29/2007<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2008 BUDGET<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101172-SDCC 101174 | NO | |
| 233 | UNITED, SDCCC | 00/00/2008<br>FISCAL YEAR 2008 ANNUAL BUDGET CONVENTION CENTER<br>BATES NO.: UNM000550-UNM000553<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 234 | UNITED, SDCCC | 00/00/2008<br>DOCUMENT HEADED, "FY2006 CITY FUNDS ALLOCATED"<br>BATES NO.: UNM002320-UNM002320<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |

APR 1 1 2011                    APR 1 1 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *(Rec'd)* | Legal Grounds |
|---|---|---|---|---|
| 235 | UNITED | 05/30/2007<br>ARTICLE 1: PUBLIC IMPROVEMENT AND ASSESSMENT PROCEEDINGS, DIVISION 25: SAN DIEGO TOURISM MARKETING DISTRICT PROCEDURAL ORDINANCE<br>FROM: SAN DIEGO MUNICIPAL CODE<br>BATES NO.: SD 000304-SD 000318<br>DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 236 | UNITED, SDCCC | 12/05/2007<br>MEMORANDUM RE REVIEW OF FISCAL YEAR 2009 THROUGH 2013 FIVE YEAR PROJECTION<br>TO: BUDGET COMMITTEE<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101357-SDCC 101358<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 237 | UNITED, SDCCC | 00/00/2007<br>SAN DIEGO CONVENTION CENTER CORPORATION ANNUAL REPORT FISCAL YEAR 2007<br>BATES NO.: SDCC 101291-SDCC 101304<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 238 | UNITED | 01/09/2008<br>EMAIL RE BUDGET COMMITTEE MEETING WITH ATTACHED FIVE YEAR PROJECTION<br>TO: CAROL WALLACE<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101353-SDCC 101355<br>DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 239 | UNITED | 01/25/2008<br>EMAIL STRING RE PRICING REVIEW PROCESS ANCILLARY AND F&B ATTACHING PRICING REVIEW PROCESS<br>FROM: MARK EMCH, BRAD GESSNER, CAROL WALLACE, BEA KEMP<br>BATES NO.: SDCC 101460-SDCC 101463<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 240<br>APR 1 1 2011 | UNITED, SDCCC | 01/24/2008<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2009 THROUGH 2013 FIVE YEAR PROJECTION<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: UNM002306-UNM002307<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO<br>APR 1 1 2011 | |
| 241 | UNITED, SDCCC | 01/24/2008<br>MEMORANDUM RE APPROVAL OF FISCAL YEAR 2008 THROUGH 2013 FIVE YEAR PROJECTION<br>TO: BOARD OF DIRECTORS<br>FROM: MARK EMCH<br>BATES NO.: SDCC 101350-SDCC 101351<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 242 | UNITED, SDCCC | 06/27/2008 MEMORANDUM RE APPROVAL OF FISCAL YEAR 2009 BUDGET TO:  BOARD OF DIRECTORS FROM:  MARK EMCH BATES NO.:  SDCC 101170-SDCC 101171 DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 243 | UNITED, SDCCC | 12/05/2008 MEMORANDUM RE APPROVAL OF REVISED FY 2009 BUDGET TO:  BOARD OF DIRECTORS FROM:  CAROL WALLACE BATES NO.:  UNM002310-UNM002311 DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 244 | UNITED | 12/05/2008 MINUTES SAN DIEGO CONVENTION CENTER CORPORATION, THE  BOARD OF DIRECTORS, BOARD MEETING OF DECEMBER 5, 2008; PRESENT CHERYL KENDRICK, CHRIS CRAMER, BOB NELSON, ALEXIS GUTIERREZ, BRYAN MIN, NIKKI CLAY, VICTORIA HOBBS, DUKE SOBEK, CAROL WALLACE, BEA KEMP, BRAD GESSNER, MARK EMCH, TOM MAZZOCCO, STEVEN JOHNSON, SANDRA MORENO, ANDY MIKSCHL, JOHN VINGAS, PAT EVANS, PERRY DEALY, DONALD TELFORD BATES NO.:  UNM002312-UNM002319 DEPONENT: CAROL WALLACE, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 245 | UNITED, SDCCC | 00/00/2008 SAN DIEGO CONVENTION CENTER CORPORATION, THE CENTER OF SAN DIEGO'S SUCCESS, FY 08 ANNUAL REPORT BATES NO.:  SDCC 101305-SDCC 101319 DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 246 | UNITED, SDCCC | 11/28/2008 SAN DIEGO CONVENTION CENTER CORPORATION, FY10 BUDGET PROCESS OVERVIEW BATES NO.:  SDCC 101157-SDCC 101162 DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 247 | UNITED, SDCCC | 12/05/2008 MEMORANDUM RE APPROVAL OF REVISED FY 2009 BUDGET TO:  BOARD OF DIRECTORS FROM:  CAROL WALLACE BATES NO.:  SDCC 101169-SDCC 101169 DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 248 | UNITED | 04/23/2009 EMAIL RE FY 09/10 ANCILLARY RATES GENERAL PRICING GUIDE INFORMATION TO:  STEVEN JOHNSON FROM:  MARK EMCH | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| | | CCS:  BRAD GESSNER, ANDY MIKSCHL, KELLY REVELL, MARDEEN MATTIX, SARA MOUNIER, MICHAEL HALL<br>BATES NO.:  SDCC 101457-SDCC 101457<br>DEPONENT: CAROL WALLACE, VOL. 2 | | |
| 249 | UNITED, SDCCC | 06/17/2009<br>MEMORANDUM RE APPROVE FISCAL YEAR 2010 BUDGET<br>TO:  BOARD OF DIRECTORS<br>FROM:  MARK EMCH<br>BATES NO.:  SDCC 101165-SDCC 101167<br>DEPONENT: CAROL WALLACE, VOL. 2 | NO | |
| 250 | UNITED | 06/14/2007<br>EMAIL STRING RE FOR YOUR REVIEW STANDARD PO GES<br>FROM:  GEORGE ORTIZ, MERRILY O'HARA, TRINA TOVAR, LAVERNE ORTIZ, TERI CARLSON<br>BATES NO.:  UNM000776-UNM000777<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 251 | UNITED, SDCCC | 12/13/2006<br>EMAIL STRING RE LP PRIMAVERA, BILLING<br>FROM:  GEORGE ORTIZ, TRINA TOVAR, MARVIN CASTELLAW, KATHLEEN SMITH, BUDDY LINN, RAY SANTOS, MERRILY O'HARA, CHRISTINA HOLM, STEVE SANDRITTER<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT.  FRE 401, 402. |
| 252 | UNITED, SDCCC | 08/03/2007<br>EMAIL RE LP SAN DIEGO QUILT SHOW<br>TO:  DOREEN DEKENS, K GARDNER<br>FROM:  GEORGE ORTIZ<br>CCS:  BUDDY LINN, RAYMOND SANTOS, MERRILY O'HARA<br>BATES NO.:  UNM000933-UNM000934<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | NO | |
| 253 | UNITED, SDCCC | 10/10/2007<br>EMAIL RE HUMAN GENETICS FORWARDING DOCUMENTS, COMPARING QUOTES<br>FROM:  GEORGE ORTIZ, BUDDY LINN, JAN ALEXANDER, MERRILY O'HARA<br>BATES NO.:  UNM000780-UNM000783<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | NO | |
| 254 | UNITED, SDCCC | 10/18/2007<br>EMAIL RE SAN DIEGO CONVENTION CENTER, PROCEDURES<br>FROM:  GEORGE ORTIZ, MERRILY O'HARA, TRINA TOVAR, RAY SANTOS, BUDDY LINN, GABRIEL RAMIREZ<br>BATES NO.:  UNM000874-UNM000874<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | YES | PLAINTIFF'S OBJECTION: HEARSAY.  FRE 802. |

APR 1 8 2011

MAR 3 0 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 255 | UNITED | 10/25/2007 GES SUBCONTRACTOR PRODUCTION PLANNER RE AFCEA/USNI WEST AT SDCC FROM: JULIA SMITH, TRACI COLBURN, BRYAN APPLE BATES NO.: UNM000670-UNM000672 DEPONENT: GEORGE ORTIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 256 | UNITED, SDCCC | 10/25/2007 EMAIL RE NAHRO CLEANING FROM: GEORGE ORTIZ, TINA CARRIERE, MERRILY O'HARA, TRINA TOVAR, BATES NO.: UNM001199-UNM001200 DEPONENT: GEORGE ORTIZ, VOL. 1 | NO | |
| 257 | UNITED, SDCCC | 04/24/2008 EMAIL RE LP RIMS 2008 TO: DOREEN DEKENS, M. MORALES FROM: GEORGE ORTIZ CCS: BUDDY LINN, RAY SANTOS, TRINA TOVAR BATES NO.: UNM000913-UNM000914 DEPONENT: GEORGE ORTIZ, VOL. 1 | NO | |
| 258 | UNITED, SDCCC | 07/16/2008 EMAIL STRING RE SDCC PROCEDURES FROM: RICHARD SIMON, BUDDY LINN BATES NO.: UNM002237-UNM002237 DEPONENT: GEORGE ORTIZ, VOL. 1 | NO | |
| 259 | UNITED, SDCCC | 12/18/2008 EMAIL STRING RE SAN DIEGO CC SHOWS PROCEDURE QUESTION FROM: BUDDY LINN, RICHARD SIMON, RAYMOND SANTOS, GEORGE ORTIZ, TRINA TOVAR BATES NO.: UNM1030570-UNM1030572 DEPONENT: GEORGE ORTIZ, VOL. 1 | NO | CUMULATIVE. |
| 260 | UNITED | 00/00/0000 COVER OF TRADE PUBLICATION, "MEHD, CENTER OF ATTENTION" FROM: GEORGE ORTIZ DEPONENT: GEORGE ORTIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 261 | UNITED | 06/00/2007 COVER OF TRADE PUBLICATION, "TRADE SHOW EXECUTIVE" FROM: GEORGE ORTIZ DEPONENT: GEORGE ORTIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 262 | UNITED | 08/07/2008 EMAIL STRING RE PARTICIPATION IN OPTICS & PHOTONICS; PAST DUE INVOICES FROM: BUDDY LINN, RICHARD SIMON, TRINA TOVAR, RAYMOND SANTOS, SARA ZETTS, | YES | DEFENDANT'S OBJECTIONS: HEARSAY FRE 802. LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| | | ROBERT DENOFRIO<br>BATES NO.: UNM002066-UNM002067<br>DEPONENT: GEORGE ORTIZ, VOL. 1 | | |
| 263 | UNITED | 01/09/2007<br>SDCCC CENTER CLEANING SERVICES DIVISION 21, FOR THE TWELVE MONTHS ENDING JUNE 30, 2006; SDCCC CENTER CLEANING SERVICES DIVISION 21, FOR THE TWELVE MONTHS ENDING JUNE 30, 2007; SDCCC CENTER CLEANING SERVICES DIVISION 21, FOR THE TWELVE MONTHS ENDING JUNE 30, 2008; SDCCC CENTER CLEANING SERVICES DIVISION 21, FOR THE TWELVE MONTHS ENDING JUNE 30, 2009<br>FROM: SDCCC<br>BATES NO.: SDCC 103395-SDCC 103401<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 264 | | 00/00/0000<br>SEE REDACTED EXHIBIT 1311<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | | |
| 265 | UNITED, SDCCC | 02/03/2005<br>EMAIL STRING RE PRIORITIZING CONSEQUENCES WITH ATTACHMENT<br>FROM: ROBERT DENOFRIO, TOM CHITTENDEN, CHARLES GUTENSOHN, RUDY JOHNSON<br>BATES NO.: SDCC 100637-SDCC 100638<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | NO | |
| 266 | UNITED, SDCCC | 00/00/0000<br>DOCUMENT HEADED, "DEPARTMENT OF HOMELAND SECURITY SUPPORT PROVIDED TO THE SAN DIEGO CONVENTION CENTER CORPORATION"<br>BATES NO.: SD-FCO 000144-SD-FCO 000144<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. CUMULATIVE. |
| 267 | | 00/00/0000<br>SEE REDACTED EXHIBIT 1312<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | | |
| 268 | UNITED, SDCCC | 05/06/2008<br>EMAIL ATTACHING DRAFT OF SECURITY PLAN<br>TO: BRAD GESSNER<br>FROM: ROBERT DENOFRIO<br>BATES NO.: SD 001959-SD 002000<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: CUMULATIVE. HEARSAY. FRE 802. |
| 269 | UNITED, SDCCC | 05/06/2008<br>EMAIL ATTACHING RECOMMENDATIONS REVISED<br>TO: ROBERT DENOFRIO<br>FROM: CHARLES GUTENSOHN<br>BATES NO.: SD 000790-SD 000798<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | NO | |

APR 0 4 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 270 | UNITED, SDCCC | 06/11/2007<br>MEMO RE SECURITY PROPOSAL, EVENT SECURITY POLICIES AND PROCEDURES<br>TO: CAROL WALLACE<br>FROM: BRAD GESSNER<br>CCS: SR STAFF, RON KING, ROBERT DENOFRIO, CHUCK GUTENSOHN<br>BATES NO.: SDCC 102276-SDCC 102283<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | NO | |
| 271 | | 00/00/0000<br>SEE REDACTED EXHIBIT 1313<br>FROM: ROBERT DENOFRIO<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | | |
| 272 | | 00/00/0000<br>SEE REDACTED EXHIBIT 1314<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | | |
| 273 | UNITED<br>APR 0 4 2011<br>*Redacted* | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INTERNATIONAL SOCIETY FOR OPTICAL ENGINEERING (SPIE)<br>FROM: SDCCC<br>BATES NO.: SDCC 103683-SDCC 103683<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES<br>APR 0 4 2011 | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 274 | UNITED<br>APR 0 4 2011 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN OSTEOPATHIC ASSOCIATION<br>FROM: SDCCC<br>BATES NO.: SDCC 103684-SDCC 103684<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES<br>APR 0 4 2011 | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 275 | UNITED<br>APR 0 4 2011 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INFECTIOUS DISEASE SOCIETY OF AMERICA<br>FROM: SDCCC<br>BATES NO.: SDCC 103687-SDCC 103687<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES<br>APR 0 4 2011 | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 276 | UNITED<br>APR 0 4 2011 | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERCIAN SOCIETY OF HUMAN GENETICS<br>FROM: SDCCC<br>BATES NO.: SDCC 103686-SDCC 103686<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES<br>APR 0 4 2011 | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

*(Rec'd)*

| Exhibit Number | Offered By / *(Identified)* | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 277 *APR 0 4 2011 (Redacted)* | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE NATIONAL ASSOCIATION OF HOUSING & REDEVELOPMENT OFFICIALS FROM: SDCC BATES NO.: SDCC 103688-SDCC 103688 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES *APR 0 4 2011* | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 278 *APR 0 4 2011 (redacted)* | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SOCIETY FOR NEUROSCIENCE FROM: SDCCC BATES NO.: SDCC 103685-SDCC 103685 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES *APR 0 4 2011* | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 279 *APR 0 4 2011* | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AM. ACADEMY OF RELIGION & SOCIETY OF BIBLICAL LITERATURE FROM: SDCCC BATES NO.: SDCC 103681-SDCC 103681 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES *APR 0 4 2011* | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| *APR 0 4 2011* | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CALIFORNIA SCHOOL BOARDS ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103689-SDCC 103689 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES *APR 0 4 2011* | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 281 *APR 0 4 2011* | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE TAKING CONTROL OF YOUR DIABETES FROM: SDCCC BATES NO.: SDCC 103709-SDCC 103709 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES *APR 0 4 2011* | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 282 *APR 0 4 2011* | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE URJ GENERAL ASSEMBLY FROM: SDCCC BATES NO.: SDCC 103682-SDCC 103682 DEPONENT: ROBERT DENOFRIO, VOL. 2 *APR 0 4 2011* | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 283 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SAN DIEGO BOAT SHOW FROM: SDCCC BATES NO.: SDCC 103707-SDCC 103707 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 284 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE WEST 2008 AFCEA & USNI FROM: SDCCC BATES NO.: SDCC 103690-SDCC 103690 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 285 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE GLOBAL PET EXPO FROM: SDCCC BATES NO.: SDCC 103691-SDCC 103691 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 286 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PRINT WEEK FROM: SDCCC BATES NO.: SDCC 103705-SDCC 103705 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 287 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PENWELL MILITARY TECHNOLOGIES 2008 FROM: SDCCC BATES NO.: SDCC 103696-SDCC 103696 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 288 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN PHARMACISTS ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103693-SDCC 103693 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 289 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE TRAVEL GOODS ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103694-SDCC 103694 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX   *Rec'd*

| Exhibit Number | Offered By *(Identified)* | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 290 | UNITED   APR 0 4 2011 *(Redacted)* | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INTERNATIONAL CEMETERY & FUNERAL ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103695-SDCC 103695 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES   APR 0 4 2011 | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 291 | UNITED   APR 0 4 2011 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INTERNATIONAL ALLIANCE OF AVAYA USERS FROM: SDCCC BATES NO.: SDCC 103692-SDCC 103692 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES   APR 0 4 2011 | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 292 | UNITED   APR 0 4 2011 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SD HOME DESIGN & LANDSCAPE EXPO SPRING 2008 FROM: SDCCC BATES NO.: SDCC 103708-SDCC 103708 DEPONENT: ROBERT DENOFRIO, VOL. 2   APR 0 4 2011 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 293 | UNITED   APR 0 4 2011 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE FEDERATION OF AM. SOCIETIES FOR EXPERIMENTAL BIOLOGY FROM: SDCCC BATES NO.: SDCC 103698-SDCC 103698 DEPONENT: ROBERT DENOFRIO, VOL. 2   APR 0 4 2011 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 294 | UNITED   APR 0 4 2011 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE NATIONAL INDIAN GAMING FROM: SDCCC BATES NO.: SDCC 103699-SDCC 103699 DEPONENT: ROBERT DENOFRIO, VOL. 2   APR 0 4 2011 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 295 | UNITED   APR 0 4 2011 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE RISK & INSURANCE MANAGEMENT SOCIETY FROM: SDCCC BATES NO.: SDCC 103697-SDCC 103697 DEPONENT: ROBERT DENOFRIO, VOL. 2   APR 0 4 2011 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 296 | UNITED   APR 0 4 2011 | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SAN DIEGO ASSOCIATION OF REALTORS   APR 0 4 2011 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | FROM: SDCCC<br>BATES NO.: SDCC 103706-SDCC 103706<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | | PROPOSAL) |
| 297 | UNITED | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT<br>FINAL REPORT RE ROCK N ROLL MARATHON<br>HEALTH & FITNESS EXPO<br>FROM: SDCCC<br>BATES NO.: SDCC 103701-SDCC 103701<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 298 | UNITED | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT<br>FINAL REPORT RE AMERICAN SOCIETY FOR<br>TRAINING & DEVELOPMENT<br>FROM: SDCCC<br>BATES NO.: SDCC 103700-SDCC 103700<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 299 | UNITED | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT<br>FINAL REPORT RE REALCOMM<br>FROM: SDCCC<br>BATES NO.: SDCC 103704-SDCC 103704<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 300 | UNITED | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT<br>FINAL REPORT RE ASSN. FOR UNMANNED<br>VEHICLE SYSTEMS INTERNATIONAL<br>FROM: SDCCC<br>BATES NO.: SDCC 103703-SDCC 103703<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 301 | UNITED | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT<br>FINAL REPORT RE NATIONAL ASSOCIATION OF<br>CONSUMER SHOWS<br>FROM: SDCCC<br>BATES NO.: SDCC 103710-SDCC 103710<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 302 | UNITED | 08/12/2009<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT<br>FINAL REPORT RE NACDS MARKETPLACE<br>CONFERENCE<br>FROM: SDCCC<br>BATES NO.: SDCC 103702-SDCC 103702<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 303 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE NATIONAL ASSOCIATION OF FEDERAL CREDIT UNIONS FROM: SDCC BATES NO.: SDCC 103720-SDCC 103720 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 304 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CME US PSYCHIATRIC MENTAL HEALTH FROM: SDCCC BATES NO.: SDCC 103680-SDCC 103680 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 305 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE QUICK STUFF STORE MANAGER CONFERENCE FROM: SDCCC BATES NO.: SDCC 103721-SDCC 103721 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 306 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE FROM: SDCCC BATES NO.: SDCC 103679-SDCC 103679 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 307 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE TAKING CONTROL OF YOUR DIABETES FROM: SDCCC BATES NO.: SDCC 103722-SDCC 103722 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 308 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CALIFORNIA SCHOOL BOARD ASSOCIATION FROM: SDCCC BATES NO.: SDCC 103678-SDCC 103678 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 309 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE SAN DIEGO BOAT SHOW FROM: SDCCC BATES NO.: SDCC 103719-SDCC 103719 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 310 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CA SCHOOL NUTRITION ASSOCIATION 2009 FROM: SDCCC BATES NO.: SDCC 103715-SDCC 103715 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 311 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE HYPACK 2009 FROM: SDCCC BATES NO.: SDCC 103723-SDCC 103723 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 312 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PENTON MEDIA SPECIAL EVENT FROM: SDCCC BATES NO.: SDCC 103724-SDCC 103724 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 313 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PRINT WEEK FROM: SDCCC BATES NO.: SDCC 103717-SDCC 103717 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 314 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE WEST 2009 AFCEA & USNI FROM: SDCCC BATES NO.: SDCC 103714-SDCC 103714 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 315 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE ANTI AGING & HEALTHY LIVING EXPO FROM: SDCCC BATES NO.: SDCC 103718-SDCC 103718 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 316 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE PRI MED ACCESS SPRING 2009 FROM: SDCCC BATES NO.: SDCC 103725-SDCC 103725 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 317 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE CA ASSOCIATION OF SCHOOL BUSINESS OFF FROM: SDCCC BATES NO.: SDCC 103726-SDCC 103726 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 318 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE LAWSON SOFTWARE FROM: SDCCC BATES NO.: SDCC 103716-SDCC 103716 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN THORACIC SOCIETY INTE FROM: SDCCC BATES NO.: SDCC 103713-SDCC 103713 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 320 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE AMERICAN ACADEMY OF PHYSICIANS ASSISTANTS FROM: SDCCC BATES NO.: SDCC 103727-SDCC 103727 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 321 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE ROCK N ROLL MARATHON HEALTH FI FROM: SDCCC BATES NO.: SDCC 103711-SDCC 103711 DEPONENT: ROBERT DENOFRIO, VOL. 2 | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |
| 322 | UNITED | 08/12/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2008 YEAR-TO-DATE PROFIT/(LOSS) REPORT FINAL REPORT RE MILITARY AEROSPACE ELECTRONICS FROM: SDCCC | YES | DEFENDANT'S OBJECTION: UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION PROPOSAL) |

*(Rec'd)* *(Identified)* *(Redacted)* APR 04 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | BATES NO.:  SDCC 103712-SDCC 103712<br>DEPONENT: ROBERT DENOFRIO, VOL. 2 | | |
| 323 | UNITED | 08/12/2009<br>INTERNET WEB SITE PRINT OUT, "MEET OUR EXECUTIVE TEAM," INCLUDING ANTHONY D'ANGELO<br>FROM:  LEXTECH LABS<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 324 | UNITED | 08/12/2009<br>ANTHONY D'ANGELO PROFILE, SUMMARY, EXPERIENCE, EDUCATION, ADDITIONAL INFORMATION<br>FROM:  LINKEDIN<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 325 | UNITED, SDCCC | 08/12/2009<br>IAAM BUYERS GUIDE AND MEMBER DIRECTORY; WRISTBANDS AND ANTHONY D'ANGELO<br>FROM:  IAAM<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402.  HEARSAY. FRE 802.  LACKS FOUNDATION.  FRE 602, 901. |
| 326 | UNITED | 00/00/0000<br>UNITED SERVICE COMPANIES APPLICATION FOR EMPLOYMENT; BACKGROUND INVESTIGATION CONSENT<br>BATES NO.:  UNM009757-UNM009759<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS RELEVANCE. FRE 401, 402. |
| 327 | UNITED | 10/23/2008<br>LETTER RE SECURITY PROPOSAL, ATTACHING D'ANGELO SECURITY PROPOSAL AND RESUME<br>TO:  REGINA PETTY<br>FROM:  JEFFREY LEON<br>CCS: THEODORE TETZLAFF, RICHARD SIMON<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  SETTLEMENT, MEDIATION.  FRE 408(A).  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. IMPROPER EXPERT OPINION.  FRE 702. |
| 328 | UNITED | 00/00/0000<br>NOTES OF TELEPHONE CONVERSATION WITH MATTHEW BETTENHAUSEN<br>FROM:  ANTHONY D'ANGELO<br>DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. IMPROPER EXPERT OPINION.  FRE 702. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 329 | UNITED | 10/09/2008 EMAIL STRING RE MEETING RE SECURITY FROM: RICHARD SIMON, MICHAEL PATTON, ANTHONY D'ANGELO BATES NO.: UNM1031864-UNM1031865 DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 330 | UNITED | 05/31/2009 EMAIL RE STRATEGY FOR DEPOSITION PREPARATION TO: RICHARD SIMON, ANTHONY D'ANGELO FROM: CANDICE WRIGHT BATES NO.: UNM1031736-UNM1031736 DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 331 | UNITED | 10/22/2008 EMAIL RE SDCC AND HOMELAND SECURITY TO: MATTHEW BETTENHAUSEN FROM: ANTHONY D'ANGELO CCS: RICHARD SIMON, JEFF LEON BATES NO.: UNM1031847-UNM1031847 DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 332 | UNITED | 06/02/2009 EMAIL STRING RE TOPICS ON SECURITY ISSUES TO IDENTIFY SDCCC PERSONS MOST KNOWLEDGEABLE FROM: CANDICE WRIGHT, JACK SLANIA, ANTHONY D'ANGELO, JULIANNE HULL, JAMES LANCE, RICHARD SIMON BATES NO.: UNM1031733-UNM1031733 DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 333 | UNITED | 03/31/2009 EMAIL STRING RE POTENTIAL EXPERT WITNESSES FROM: RICHARD SIMON, ANTHONY D'ANGELO, BATES NO.: UNM1032543-UNM1032544 DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 334 | UNITED | 10/07/2008 EMAIL STRING RE CASE AND SECURITY FROM: ANTHONY D'ANGELO, RICHARD SIMON DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 335 | UNITED | 07/09/2009 NOTICE OF DEPOSITION OF UNITED NATIONAL MAINTENANCE, INC. PURSUANT TO FRCP RULE 30(B)(6) FROM: WRIGHT & L'ESTRANGE DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 336 | UNITED | 05/01/2009 PLAINTIFF'S INITIAL DESIGNATION OF EXPERT WITNESSES FROM: KIRBY NOONAN LANCE & HOGE DEPONENT: ANTHONY D'ANGELO, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 337 | UNITED, SDCCC | 04/30/2002 LETTER RE AGREEMENT BETWEEN CHAMPION AND UNITED SEPTEMBER 1, 2002 THROUGH AUGUST 31, 2005 TO: DAN PITTS FROM: RICHARD SIMON BATES NO.: UNM011412-UNM011414 DEPONENT: MARK EPSTEIN, VOL. 1 | NO | |
| 338 | UNITED, SDCCC | 09/26/2008 EMAIL RE MODIFICATION OF CONTRACT TO: MARK EPSTEIN FROM: RICHARD SIMON BATES NO.: UNM004867-UNM004867 DEPONENT: MARK EPSTEIN, VOL. 1 | NO | |
| 339 | UNITED, SDCCC | 12/15/2005 DECORATOR PROPOSAL FOR SPIE EVENTS 2006, 2007, 2008 TO: SPIE FROM: MARK JOHNSON, CHAMPION BATES NO.: SDCC 102347-SDCC 102349 DEPONENT: MARK EPSTEIN, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. INCOMPLETE DOCUMENT. BEST EVIDENCE RULE. FRE 1002. WASTE OF TIME. FRE 403. |
| 340 | UNITED, SDCCC | 09/08/2006 INVOICE FOR OPTICS & PHOTONICS AT SDCC AUGUST 15 17, 2006 TO: CHAMPION NATIONWIDE CONTRACTOR FROM: UNITED NATIONAL MAINTENANCE BATES NO.: C 0438-C 0438 DEPONENT: MARK EPSTEIN, VOL. 1 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 341 | UNITED, SDCCC | 12/19/2008 INVOICE FOR INTERNATIONAL ASSN OF CHIEF OF POLICE AT SDCC NOVEMBER 9 11, 2008 TO: CHAMPION NATIONWIDE CONTRACTOR FROM: UNITED NATIONAL MAINTENANCE BATES NO.: C 0455-C 0455 DEPONENT: MARK EPSTEIN, VOL. 1 | NO | |
| 342 | UNITED, SDCCC | 07/10/2008 EMAIL STRING RE SELLING SERVICE, I&D HOUSES FROM: RICHARD SIMON, MARK EPSTEIN, JOHN MCCLELLAN, MIKE WELLMAN, RAYMOND SANTOS, JAMES DAVERN, BUDDY LINN, BATES NO.: UNM004073-UNM004074 DEPONENT: MARK EPSTEIN, VOL. 1 | NO | |

MAR 23 2011

MAR 23 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 343 | UNITED, SDCCC | 06/25/2007 EMAIL RE SPIE'S OPTICS AND PHOTONICS FROM: RICHARD SIMON, MARK EPSTEIN, DAN PITTS, MARK JOHNSON, MERRILY O'HARA, MARK VALLEY, BUDDY LINN, RAYMOND SANTOS, LUCY LOPEZ BATES NO.: UNM1033508-UNM1033510 DEPONENT: MARK EPSTEIN, VOL. 1 | NO | |
| 344 | UNITED, SDCCC | 08/07/2008 CONTRACT NO. 08-1472-R SPIE EVENT FROM: SDCCC, BRAD GESSNER, CHAMPION NATIONWIDE CONTRACTOR, DAN PITTS BATES NO.: SDCC 101599-SDCC 1001604 DEPONENT: MARK EPSTEIN, VOL. 1 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 345 | UNITED, SDCCC | 09/21/2007 CONTRACT NO. 07-1382-R INFECTIOUS DISEASE SOCIETY OF AMERICA EVENT FROM: SDCCC, BRAD GESSNER, UNITED NATIONAL MAINTENANCE, RICHARD SIMON BATES NO.: SD 000044-SD 000049 DEPONENT: MARK EPSTEIN, VOL. 1 | NO | |
| 346 | UNITED, SDCCC | 11/07/2007 COMPILATION OF DOCUMENTS RE INFECTIOUS DISEASES OF AMERICA AT SDCC OCTOBER 4 6, 2007, UNITED NATIONAL MAINTENANCE INVOICE TO CHAMPION, EMAIL STRING RE INFECTIOUS DISEASE BILLING FROM: RICHARD SIMON, MARK EPSTEIN, DAN PITTS, MERRILY O'HARA BATES NO.: C 0445-C 0150 DEPONENT: MARK EPSTEIN, VOL. 1 | NO | |
| 347 | UNITED | 06/04/2007 EMAIL STRING RE SDCC CLEANING FROM: RICHARD SIMON, LARRY AT ESCA, MARK EPSTEIN, RON BROWN BATES NO.: UNM1032134-UNM1032134 DEPONENT: MARK EPSTEIN, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 348 | UNITED | 06/26/2007 EMAIL STRING RE SPIE'S OPTICS AND PHOTONICS FROM: MARK JOHNSON, MARK EPSTEIN, DAN PITTS, RICHARD SIMON, LUCY LOPEZ BATES NO.: C 0041-C 0045 DEPONENT: MARK EPSTEIN, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 349 | UNITED | 12/12/2007 EMAIL RE SAN DIEGO UNION TRIBUNE ARTICLE TO: TRINA TOVAR, RAYMOND SANTOS, VICKI ROSEN-SANETRA, MIKE GRANEY, MARK EPSTEIN, KEVIN RABBIT, RAY MORIARTY FROM: MARVIN CASTELLAW BATES NO.: UNM000205-UNM000205 DEPONENT: MARK EPSTEIN, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By / *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 350 | UNITED, SDCCC   MAR 2 9 2011 | 08/14/2007 EMAIL STRING RE HOME & REMODELING SHOW FROM: BRAD GESSNER, MATT KRIZ, CAROL WALLACE, ROBERT DENOFRIO, RON KING, ANTONIO BRITO, TOM ROBBINS DEPONENT: MATT KRIZ, VOL. 1 | YES   MAR 2 9 2011 | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| 351 | UNITED, SDCCC | 08/29/2007 EMAIL STRING RE PAST DUE INVOICES, DAMAGE REPORTS FROM: KATHLEEN GARDNER, MATT KRIZ, KELLY ORSBORN, BATES NO.: UNM1034756-UNM1034766 DEPONENT: MATT KRIZ, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| 352 | UNITED, SDCCC | 08/29/2007 EMAIL STRING RE SDCC, CLAIMS FOR RRM FOR UNITED MTC FROM: BUDDY LINN, RAYMOND SANTOS, MATT KRIZ, KATHLEEN GARDNER, VIVIAN ALVILLAR, ERICH WATSON, ED WIEZEL BATES NO.: UNM1034754-UNM1034755 DEPONENT: MATT KRIZ, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| ● | UNITED, SDCCC | 10/20/2008 EMAIL STRING RE UNITED CLEANING FOR USPSYC SDCC SHOW FROM: GEORGE ORTIZ, KELLY MCLAUGHLIN, MATT KRIZ, BUDDY LINN, BATES NO.: UNM1003248-UNM1003249 DEPONENT: MATT KRIZ, VOL. 1 | NO | |
| 354 | UNITED, SDCCC   MAR 2 9 2011 | 09/01/2008 CONTRACT RE ASR FALL TRADE SHOW 2008 EVENT AT SDCC, CONTRACT NO. 08-1474-R FROM: SDCCC, GES EXPO SERVICES, MATT KRIZ, BRAD GESSNER BATES NO.: SDCC/GES 00060-SDCC/GES 00066 DEPONENT: MATT KRIZ, VOL. 1 | YES   MAR 2 9 2011 | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 355 | UNITED, SDCCC   MAR 2 9 2011 | 01/09/2009 CONTRACT RE ASR WINTER TRADE EXPO 2009 EVENT AT SDCC, CONTRACT NO. 09-1507-R FROM: SDCCC, GES EXPO SERVICES, MATT KRIZ, BRAD GESSNER BATES NO.: SDCC/GES 00073-SDCC/GES 00078 DEPONENT: MATT KRIZ, VOL. 1 | YES   MAR 2 9 2011 | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 356 | UNITED   MAR 3 0 2011 | 07/01/2007 UNEXECUTED CONTRACT BETWEEN SDCCC AND GES FOR CLEANING SERVICES, 07/01/2007 THROUGH 06/30/2010 FROM: SDCCC, GES EXPO SERVICES, TOM ROBBINS, BRAD GESSNER BATES NO.: SDCC/GES 00107-SDCC/GES 00112 DEPONENT: MATT KRIZ, VOL. 1 | YES   MAR 3 0 2011 | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 357 | UNITED, SDCCC | 06/18/2009 EMAIL STRING RE SAN DIEGO CONVENTION CENTER, SUBPOENA OF GES RECORDS, LITIGATION HOLD ON RECORDS FROM: RICHARD SIMON, ISMAEL CARRASCO, MARY CATHERINE SEXTON, TOM ROBBINS, LARRY COLBY, MATT KRIZ, JEFF QUADE, BILL CARTER, JENNIE KALETA BATES NO.: UNM1032541-UNM1032542 DEPONENT: MATT KRIZ, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. HEARSAY. FRE 802. |
| 358 | UNITED | 03/23/2009 EMAIL STRING RE REVISED USE AND OCCUPANCY PERMIT, MARSHALLING YARD FROM: LARRY COLBY, RICHARD SIMON, KATHY ANTON, CARLOS COTA, CHUCK TAYLOR, CJ TOWNER, DAVID BRACKEN, ERICH WATSON, JOE NEAL, JOE SHEPPARD, JOHN GIORDANO, KELLY GREEN, MARTY CYMBAL, MATT KRIZ, PAUL VAUCHELET, PETER BELASCO, PHIL RABOURNE, RICHARD NOLTENSMEIER, RON BROWN, SUSAN BUTTE, TOM BLAINE, TOM HAACK, TOM ROBBINS, TOM WEST, SUZANNE ROYBAL, BRAD GESSNER, BATES NO.: UNM1031784-UNM1031785 DEPONENT: MATT KRIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| | UNITED | 01/14/2008 EMAIL RE SDCC DRAFT GES DECLARATION, ATTACHING TEMPLATE DECLARATION OF GES TO: DEBBIE DEPAOLI FROM: JAMES LANCE CCS: DYLAN MALAGRINO, JACOB SLANIA BATES NO.: SDCC/GES 00289-SDCC/GES 00295 DEPONENT: MATT KRIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 360 | UNITED | 03/13/2000 EMAIL STRING RE SAN DIEGO LETTER TO CAROL WALLACE FROM: MATT KRIZ, RICHARD SIMON, STEPHEN SCHULDENFREI, JOHN MOONEY, BATES NO.: UNM002451-UNM002452 DEPONENT: MATT KRIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. |
| 361 | UNITED, SDCCC | 01/11/2007 SAN DIEGO CONVENTION CENTER CLEANING SERVICES PROPOSAL TO: GREYHOUND EXPOSITION SERVICES FROM: SDCCC, BRAD GESSNER, ROBERT DENOFRIO BATES NO.: SDCC/GES 00079-SDCC/GES 00082 DEPONENT: MATT KRIZ, VOL. 1 | NO | |
| 362 | UNITED | 06/22/2007 EMAIL STRING RE SDCC CLEANING FROM: DEBBIE DEPAOLI, TOM ROBBINS, MATT KRIZ BATES NO.: SDCC/GES 00492-SDCC/GES 00494 DEPONENT: MATT KRIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
© **USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 363 | UNITED | 00/00/0000 DOCUMENT HEADED, "IF THIS TIME WORKS FOR BOTH OF YOU, I'D LIKE TO GET YOUR DIRECT FEED BACK ON HOW CLEANING IS GOING AT SDCCC." BATES NO.: SDCC/GES 00505-SDCC/GES 00505 DEPONENT: MATT KRIZ, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 364 | UNITED MAR 2 9 2011 | 04/02/2008 EMAIL RE SDCC CLEANING, GES REQUESTING MEETING WITH UNM FROM: RICHARD SIMON, BUDDY LINN, MATT KRIZ, ERICH WATSON, AMY CHILAUSKY BATES NO.: UNM002241-UNM002242 DEPONENT: MATT KRIZ, VOL. 1 | YES MAR 2 9 2011 | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 365 | UNITED, SDCCC MAR 2 9 2011 | 04/21/2008 SAN DIEGO CONVENTION CENTER CORPORATION SERVICE CONTRACTOR MEETING MINUTES; ATTENDEES, RICH ADAMS, JEFF BAXTER, PETER BELASCO, TOM BLAINE, SUSAN BUTTE, JOHN GIORDANA, KELLY GREEN, MATT KRIZ, BOB LESSIN, ANGELINA NAVA, PHIL RABOURNE, BUDDY LINN, TODD ROBERTS, ERICH WATSON, TOM WEST, BRAD GESSNER, RON BARHAM, TAMARAH CASTANEDA, ROBERT DENOFRIO, GAIL EASON, MARK EMCH, GERRICA GARY, CHUCK GUTENSOHN, SYLVIA HARRISON, ANNE HARTLEY, DON HERTEL, DIANNE JAVIER, ZAHRA JOHNSON, RON KING, LUCY LOPEZ, DAVE MATTA, TOM MAZZOCCO, ANDY MIKSCHEL (SIC), JOY PEACOCK JONES, LYDIA OCHOA, JEFF PINKLEY, TIM PONTRELLI, BOB ROSS, JULIA SLOCOMBE, DEEANNE SYNDER, CEANNE TAYLOR, RACHEL WILLIAMS, SARA ZETTS BATES NO.: SD 000012-SD 000017 DEPONENT: MATT KRIZ, VOL. 1 | NO | PLAINTIFF'S OBJECTION: CUMULATIVE. |
| 366 | UNITED | 00/00/0000 DORIS HILL COUNSELING NOTICES COMPILATION DOCUMENT BATES NO.: SDCC 104777-SDCC 104326 DEPONENT: TOM MAZZOCCO, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 367 | UNITED | 04/03/2009 SDCCC SEIU LOCAL 1877 SENIORITY REPORT APRIL 3, 2009 FROM: SDCCC BATES NO.: SDCC 103661-SDCC 103669 DEPONENT: TOM MAZZOCCO, VOL. 2 | NO | |
| 368 | UNITED | 00/00/0000 MARIA OROZCO ADAN PAYROLL AUTHORIZATION FORMS COMPILATION DOCUMENT BATES NO.: SDCC 104554-SDCC 104430 DEPONENT: TOM MAZZOCCO, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *rec'd* | Legal Grounds |
|---|---|---|---|---|
| | | | | PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 369 | UNITED | 00/00/0000<br>GRACE ZUNIGA PAYROLL AUTHORIZATION FORMS COMPILATION DOCUMENT<br>BATES NO. SDCC 104173-SDCC 103963<br>DEPONENT: TOM MAZZOCCO, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 370 | UNITED | 00/00/0000<br>GRACE ZUNIGA COUNSELING NOTICES COMPILATION DOCUMENT<br>BATES NO.: SDCC 103932-SDCC 103947<br>DEPONENT: TOM MAZZOCCO, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 371 | UNITED, SDCCC | 06/06/2008<br>EMAIL RE CONTRACTOR ID AND BUILDING ACCESS SOPS<br>FROM:  TOM MAZZOCCO, SHELLY ALISUP, P. VAUCHELET<br>BATES NO.:  SDCC 100969-SDCC 100975<br>DEPONENT: TOM MAZZOCCO, VOL. 2 | NO | |
| 372 | UNITED | 00/00/2008<br>VENDOR BADGES REPORT 2008<br>BATES NO.: SD-CONF 000036-SD-CONF 000046<br>DEPONENT: RON KING, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 373 | UNITED | 09/04/2009<br>SUBPOENA TO TESTIFY AT A DEPOSITION OR TO PRODUCE DOCUMENTS IN A CIVIL ACTION<br>FROM:  UNITED NATIONAL MAINTENANCE<br>DEPONENT: LEIF LJUNDQUIST, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 374 | UNITED | 09/04/2009<br>NOTICE OF DEPOSITION OF DAVID DICKERSON; SUBPOENA TO TESTIFY AT A DEPOSITION OR TO PRODUCE DOCUMENTS IN A CIVIL ACTION<br>FROM:  UNITED NATIONAL MAINTENANCE<br>DEPONENT: DAVID DICKERSON, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 375 | UNITED | 11/13/2007<br>VERIFIED COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES (VIOLATION OF THE SHERMAN AND CLAYTON ACTS) JURY TRIAL DEMANDED; NO EXHIBITS ATTACHED<br>FROM:  UNITED NATIONAL MAINTENANCE, INC.<br>DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403.  IMPROPER EXPERT OPINION.  FRE 702. |

APR 1 8 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (*Identified*) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 376 | UNITED, SDCCC | 06/29/2009<br>UNITED NATIONAL MAINTENANCE, INC.'S RESPONSES TO DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S FIRST SET OF INTERROGATORIES<br>FROM:  UNITED NATIONAL MAINTENANCE, INC.<br>DEPONENT: RICHARD SIMON, VOL. 2 | NO | |
| 377<br>MAR 2 9 2011 | UNITED, SDCCC | 02/21/2009<br>CONVENTION SERVICES AGREEMENT<br>FROM: NIELSEN BUSINESS MEDIA, INC., UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM028377-UNM028384<br>DEPONENT: RICHARD SIMON, VOL. 2 | NO<br>MAR 2 9 2011 | |
| 378 | UNITED, SDCCC | 12/11/2008<br>EMAIL STRING RE FISHER SCIENTIFIC<br>FROM:  GEORGE ORTIZ, SUE THOMAS<br>BATES NO.:  UNM1003815-UNM1003815<br>DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402.  CONFUSING AND WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 379<br>MAR 2 9 2011 | UNITED, SDCCC | 03/17/2008<br>CHART HEADED, "GES 2008 SCHEDULE B, SCHEDULE A"<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM011458-UNM011458<br>DEPONENT: RICHARD SIMON, VOL. 2 | NO<br>MAR 2 9 2011 | |
| 380 | UNITED, SDCCC | 06/01/2007<br>INVOICE FOR AMERICAN SOCIETY FOR CATARACT AND REFRACTIVE SHOW AT SDCC APRIL 28 - MAY 1, 2007<br>TO:  GES EXPOSITION SERVICES<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM008113-UNM008113<br>DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT.  FRE 401, 402. |
| 381<br>MAR 2 9 2011 | UNITED, SDCCC | 02/01/2007<br>CHART HEADED, "CHAMPION 2007 DIRECT HOURLY LABOR RATE - ADDENDUM 1"<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM011416-UNM011416<br>DEPONENT: RICHARD SIMON, VOL. 2 | NO<br>MAR 2 9 2011 | |
| 382 | UNITED, SDCCC | 10/15/2007<br>INVOICE FOR INFECTIOUS DISEASE SOC AMERICAN SHOW AT SDCC OCTOBER 4 - 6, 2007<br>TO:  RICHARD SIMON<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION<br>BATES NO.:  UNM008454-UNM008454<br>DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY.  FRE 802.  LACKS FOUNDATION.  FRE 602, 901. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 383 | UNITED, SDCCC | 10/04/2007 SQUARE FOOTAGE AND LABOR BREAKDOWN FOR INFECTIOUS DISEASE OF AMERICA SHOW AT SDCC FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM008457-UNM008457 DEPONENT: RICHARD SIMON, VOL. 2 | NO | |
| 384 | UNITED, SDCCC | 11/08/2007 PURCHASE ORDER RE UNITED MAINTENANCE SUPPLIER FOR IDSA SHOW AT SDCC FROM: CHAMPION EXPOSITION SERVICES BATES NO.: UNM008458-UNM008458 DEPONENT: RICHARD SIMON, VOL. 2 | NO | |
| 385 | UNITED, SDCCC | 10/03/2007 DOCUMENT HEADED, "BOOTH CLEANING" FROM IDSA SHOW BATES NO.: UNM008498-UNM008499 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: INCOMPLETE DOCUMENT. BEST EVIDENCE RULE. FRE 1002. |
| 386 | UNITED, SDCCC | 07/27/2007 EMAIL RE SAN DIEGO CC TO: MERRILY O'HARA FROM: GEORGE ORTIZ BATES NO.: UNM000350-UNM000350 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTION: HEARSAY. FRE 802. |
| 387 | UNITED, SDCCC | 08/11/2009 EMAIL STRING RE SUBPOENA FROM: RAY MORIARITY, JOHN L'ESTRANGE, JACOB SLANIA DEPONENT: RICHARD SIMON, VOL. 2 | NO | |
| 388 | UNITED, SDCCC | 00/00/0000 ORGANIZATION CHART FROM: UNITED NATIONAL MAINTENANCE, RAY SANTOS BATES NO.: UNM028387-UNM028387 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 389 | UNITED, SDCCC | 07/08/2008 EMAIL RE SAN DIEGO PAYROLL REPORT, ATTACHING PAYROLL REPORT TO: RAYMOND SANTOS, GABRIEL RAMIREZ FROM: CHRISTINA ALCARAZ BATES NO.: UNM002830-UNM002835 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. |
| 390 | UNITED | 06/20/2008 PAYROLL SUMMARY, SUMMARY TOTALS FOR CALIFORNIA FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM029383-UNM029383 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTION: LACKS FOUNDATION, SPECULATIVE. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (rec'd) | Legal Grounds |
|---|---|---|---|---|
| 391 | UNITED | 12/31/2008 FEDERAL UNEMPLOYMENT TAX ROSTER REPORT FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM029462-UNM029482 DEPONENT: RICHARD SIMON, VOL. 2 | NO | |
| 392 | UNITED, SDCCC | 01/26/2007 FORM I-9 EMPLOYMENT ELIGIBILITY VERIFICATION FROM: ELBA ESPINOZA, GABRIEL RAMIREZ BATES NO.: UNM029617-UNM029617 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. PREJUDICIAL AND CONFUSING AND A WASTE OF TIME. FRE 403. |
| 393 | UNITED, SDCCC | 03/23/2007 PAYROLL CHECK TO: GABRIEL RAMIREZ FROM: UNITED TEMPS/NATIONAL SAN DIEGO BATES NO.: UT000161-UT000161 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. RIGHT TO PRIVACY. |
| 394 | UNITED, SDCCC | 12/29/2007 GENERAL LEDGER FROM: UNITED TEMPS, INC. BATES NO.: UT000673-UT000674 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: PREJUDICIAL, CONFUSING, WASTE OF TIME. FRE 403. IRRELEVANT. FRE 401, 402. |
| 395 | UNITED, SDCCC | 12/31/2007 FORM 100S CALIFORNIA S CORPORATION FRANCHISE OR INCOME TAX RETURN TAXABLE YEAR 2007 FROM: UNITED TEMPS BATES NO.: UT000002-UT000031 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: PREJUDICIAL, CONFUSING, WASTE OF TIME. FRE 403. IRRELEVANT. FRE 401, 402. |
| 396 | UNITED, SDCCC | 12/31/2004 FORM 100S CALIFORNIA S CORPORATION FRANCHISE OR INCOME TAX RETURN TAXABLE YEAR 2004 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM029323-UNM029357 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: PREJUDICIAL, CONFUSING, WASTE OF TIME. FRE 403. IRRELEVANT. FRE 401, 402. |
| 397 | UNITED, SDCCC | 12/31/2008 FORM 100S CALIFORNIA S CORPORATION FRANCHISE OR INCOME TAX RETURN TAXABLE YEAR 2008; FORM 940 FOR 2008 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM029446-UNM029459 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: PREJUDICIAL, CONFUSING, WASTE OF TIME. FRE 403. IRRELEVANT. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Rec'd) | Legal Grounds |
|---|---|---|---|---|
| 398 — APR 1 8 2011 | UNITED, SDCCC | 12/20/2008 EMAIL ATTACHING SDCC PROFIT LOSS REPORT TO: RICHARD SIMON FROM: VICKI ROSEN SANETRA BATES NO.: UNM1039675-UNM1039677 DEPONENT: RICHARD SIMON, VOL. 2   APR 1 8 2011 | YES | PLAINTIFF'S OBJECTIONS: CALLS FOR EXPERT OPINION. FRE 702. HEARYSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| 399 — APR 1 8 2011 | UNITED, SDCCC | 12/30/2008 EMAIL RE SAN DIEGO CONVENTION CENTER PROFIT AND LOSS REPORT, ATTACHING REPORT TO: RICHARD SIMON FROM: CHRISTINA ALCARAZ CCS: TRINA TOVAR BATES NO.: UNM1031766-UNM1031770 DEPONENT: RICHARD SIMON, VOL. 2   APR 1 8 2011 | YES | PLAINTIFF'S OBJECTIONS: CALLS FOR EXPERT OPINION. FRE 702. HEARYSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| 400 | UNITED, SDCCC | 02/11/2008 EMAIL STRING RE CALIFORNIA FROM: RICHARD SIMON, VICKI ROSEN SANETRA, CHERYL ANDREWS, LAURA DYE, LINDA WOLF, LAWRENCE CHESTER, VERONICA MCCARTHY BATES NO.: UNM1039231-UNM1039233 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTIONS: CALLS FOR EXPERT OPINION. FRE 702. HEARYSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| ● | UNITED, SDCCC | 03/00/2009 DOCUMENT HEADED, "SAN DIEGO SHOWS 2003 - JULY TO 2009 - MARCH P/L" FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM011460-UNM011525 DEPONENT: RICHARD SIMON, VOL. 2 | YES | PLAINTIFF'S OBJECTION: RELEVANCE. FRE 401, 402. |
| 402 | UNITED | 12/31/2005 COMPILATION DOCUMENT COMPRISED OF BALANCE SHEET, INCOME STATEMENT FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM012299-UNM012316 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. LACKS RELEVANCE. FRE 401, 402. |
| 403 | UNITED | 12/31/2006 COMPILATION DOCUMENT INCLUDING BALANCE SHEET, INCOME STATEMENT FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM012301-UNM012326 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. LACKS RELEVANCE. FRE 401, 402. |
| 404 | UNITED | 12/29/2007 COMPILATION DOCUMENT COMPRISED OF BALANCE SHEET, INCOME STATEMENT FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM012303-UNM012340 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 405 | UNITED | 06/27/2009 COMPILATION DOCUMENT COMPRISED OF BALANCE SHEET, INCOME STATEMENT FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM012305-UNM012356 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. LACKS RELEVANCE. FRE 401, 402. |
| 406 | UNITED | 08/05/2008 BUSINESS EVALUATION OF UNITED SERVICE COMPANIES, INC. AS OF AUGUST 2008 TO: RICHARD SIMON FROM: DARREN BARNES, WEST ACQUISITIONS AND INVESTMENTS GROUP, INC. BATES NO.: UNM029413-UNM029445 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 407 | UNITED | 08/18/2008 ADVERTISING BROCHURE POWER POINT TO: UNITED SERVICE COMPANIES FROM: TRIVEST BATES NO.: UNM030286-UNM030315 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 408 | UNITED | 09/05/2008 CONSULTING SERVICES AGREEMENT FROM: DARREN BARNES, WEST ACQUISITIONS AND INVESTMENTS GROUP, INC., RICHARD SIMON, UNITED SERVICE COMPANIES, INC. BATES NO.: UNM030272-UNM030273 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 409 | UNITED | 12/29/2007 COMBINED BALANCE SHEET FROM: UNITED SERVICE COMPANIES BATES NO.: UNM030320-UNM030323 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. LACKS RELEVANCE. FRE 401, 402. |
| 410 | UNITED | 09/09/2008 EMAIL RE PLEASE GET BACK TO ME, POTENTIAL TRIVEST DEAL TO: RICHARD SIMON FROM: DARREN BARNES BATES NO.: UNM030274-UNM030275 DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 411 | UNITED | 09/12/2008<br>LETTER OF INTENT<br>TO:  RICHARD SIMON, STEVEN WEST, DARREN BARNES<br>FROM:  TROY TEMPLETON, RUSS WILSON, TRIVEST<br>CCS:  JAMIE ELIA, CHIP VANDENBERG, EARL POWELL, ALEX ACOSTA<br>BATES NO.:  UNM029405-UNM029412<br>DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE.  HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 412 | UNITED | 09/30/2008<br>EMAIL STRING RE INSURANCE DILIGENCE KICK OFF CALL<br>FROM:  RUSS WILSON, RICHARD SIMON, LINDA WOLF, TROY TEMPLETON, TODD JERLES, ALEX ACOSTA, DARREN BARNES<br>BATES NO.:  UNM030212-UNM030213<br>DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE.  HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 413 | UNITED | 07/23/2009<br>EMAIL STRING RE STATUS<br>FROM:  TROY TEMPLETON, RICHARD SIMON<br>CCS:  RUSS WILSON<br>BATES NO.:  UNM029396-UNM029396<br>DEPONENT: RICHARD SIMON, VOL. 2 | YES | DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE.  HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 414 | UNITED | 09/04/2009<br>SUBPOENA TO TESTIFY AT A DEPOSITION OR TO PRODUCE DOCUMENTS IN A CIVIL ACTION<br>TO:  MANUELA ROCHA<br>FROM:  SAN DIEGO CONVENTION CENTER CORPORATION<br>DEPONENT: MANUELA ROCHA, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 415 | UNITED, SDCCC | 08/21/2008<br>MANUELA ROCHA EMPLOYMENT FILE<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM011205-UNM 011230<br>DEPONENT: MANUELA ROCHA, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402. HEARSAY. FRE 802. RIGHT TO PRIVACY.  PRIVILEGE AGAINST SELF-DISCRIMINATION. |
| 416 | UNITED, SDCCC | 08/21/2008<br>FORM I-9 EMPLOYMENT ELIGIBILITY VERIFICATION FOR MANUELA ROCHA; COPY OF PAGE FROM UNITED STATES OF AMERICA PASSPORT OF MANUELA ROCHA; CALIFORNIA DRIVERS LICENSE OF MANUELA ROCHA; SIGNED POLIZA DE DROGAS Y ALCOHOL<br>FROM:  MANUELA ROCHA<br>BATES NO.:  UNM030324-UNM030326<br>DEPONENT: MANUELA ROCHA, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402. HEARSAY. FRE 802. RIGHT TO PRIVACY.  PRIVILEGE AGAINST SELF-DISCRIMINATION. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 417 | UNITED | 09/24/2009 NOTICE OF TAKING DEPOSITION OF CHARLES GUTENSOHN FROM: UNITED NATIONAL MAINTENANCE DEPONENT: CHARLES GUTENSOHN, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 418 | UNITED | 09/28/2009 EXHIBIT A WRITTEN ASSURANCE TO PROTECTIVE ORDER; EXHIBIT B DECLARATION FROM: CHARLES GUTENSOHN DEPONENT: CHARLES GUTENSOHN, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 419 | UNITED | 01/22/2009 INITIAL DISCLOSURES OF DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC. TO: UNITED NATIONAL MAINTENANCE FROM: SAN DIEGO CONVENTION CENTER CORPORATION DEPONENT: CHARLES GUTENSOHN, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 420 | UNITED | 02/04/2008 EMAIL RE WRISTBAND ISSUE TO: CHARLES GUTENSOHN FROM: CLAUDIA RUBIO BATES NO.: SDCC 100805-SDCC 100805 DEPONENT: CHARLES GUTENSOHN, VOL. 1 | NO | |
| 421 | UNITED, SDCCC **APR 0 7 2011** | 00/00/2009 NOTEBOOK, "SECURITY & EMERGENCY TRAINING FOR NON SECURITY & EMERGENCY STAFF" FROM: SAN DIEGO CONVENTION CENTER CORPORATION **APR 0 7 2011** BATES NO.: SDCC 104904-SDCC 105171 DEPONENT: CHARLES GUTENSOHN, VOL. 1 | NO | |
| 422 | UNITED, SDCCC | 09/06/2007 EMAIL STRING RE COUNTER TERRORISM TRAINING FROM: BRAD GESSNER, CHARLES GUTENSOHN, ROBERT DENOFRIO, DEEANNE SNYDER, RON KING, ANTONIO BRITO, BRUCE ANGEL, ANDY MIKSCHL, STEVEN JOHNSON, MARK EMCH, CAROL WALLACE, KATHY ANTON BATES NO.: SDCC 100695-SDCC 100696 DEPONENT: CHARLES GUTENSOHN, VOL. 1 | NO | |
| 423 | UNITED | 11/23/2009 PLAINTIFF'S NOTICE OF DEPOSITION OF JOHN HAYES; REQUEST FOR PRODUCTION OF DOCUMENTS AT DEPOSITION TO: SAN DIEGO CONVENTION CENTER CORPORATION FROM: UNITED NATIONAL MAINTENANCE DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 424 | UNITED, SDCCC | 05/05/2009 RETENTION LETTER TO: JOHN L'ESTRANGE FROM: JOHN HAYES DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 425 | UNITED, SDCCC | 06/06/2009 LETTER AND BILLING STATEMENT TO: JOHN L'ESTRANGE FROM: MARTHA LURIE DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 426 | UNITED, SDCCC | 07/14/2009 LETTER AND BILLING STATEMENT TO: JOHN L'ESTRANGE FROM: JOHN HAYES DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 427 | UNITED, SDCCC | 08/19/2009 LETTER AND BILLING STATEMENT TO: JOHN L'ESTRANGE FROM: JOHN HAYES DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 428 | UNITED, SDCCC | 09/16/2009 LETTER, BILLING STATEMENT TO: JOHN L'ESTRANGE FROM: JOHN HAYES DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 429 | UNITED, SDCCC | 10/15/2009 BILLING STATEMENT TO: JOHN L'ESTRANGE FROM: JOHN HAYES DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 430 | UNITED, SDCCC | 11/06/2009 LETTER, BILLING STATEMENT TO: JOHN L'ESTRANGE FROM: JOHN HAYES DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 431 | UNITED, SDCCC | 12/00/2009 BLANK LEFT IN DEPOSITION FOR NOVEMBER 2009 BILLING STATEMENT TO: JOHN L'ESTRANGE FROM: JOHN HAYES DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 432 | UNITED | 05/15/2009 EXPERT WITNESS DESIGNATION FROM: SAN DIEGO CONVENTION CENTER CORPORATION DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 433 | UNITED, SDCCC<br><br>APR 1 4 2011 | 10/21/2009<br>EXPERT REPORT OF JOHN B. HAYES<br>FROM:  JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS. |
| 434<br><br>APR 1 4 2011 | UNITED | 10/19/2009<br>DRAFT EXPERT REPORT<br>FROM:  JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 435 | UNITED | 10/19/2009<br>EMAIL TRANSMITTING HAYES DRAFT EXPERT REPORT<br>TO:  JOE ERGASTOLO, JOHN L'ESTRANGE<br>FROM:  MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 436 | UNITED | 10/09/2009<br>MEMO RE WHAT WE KNOW SO FAR<br>TO:  THE FILES<br>FROM:  SDCC TEAM, CRA<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 437 | UNITED | 10/00/2009<br>HEKMAN NOTES; HAYES' NOTES OF HEKMAN'S AND KENNEDY'S INITIAL REPORTS<br>FROM:  JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 438 | UNITED | 10/00/2009<br>HEKMAN REBUTTAL NOTES; HAYES' NOTES OF HEKMAN'S AND KENNEDY'S REBUTTAL REPORTS<br>FROM:  JOHN HAYES<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 439 | UNITED | 11/18/2009<br>MEMO FOLLOWING REVIEW OF HEKMAN'S REBUTTAL REPORT<br>TO:  SDCC FILE<br>FROM:  SDCC TEAM, SHARAT GANAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 440 | UNITED | 06/02/2009<br>MEMO REQUESTING INFORMATION FROM SDCCC COUNSEL<br>TO: FILE<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 441 | UNITED | 09/22/2009<br>MEMO RE UPDATED INFORMATION & DOCUMENT REQUEST<br>TO: FILE<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 442 | UNITED | 06/08/2009<br>EMAIL<br>TO: JOHN L'ESTRANGE<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 443 | UNITED | 08/10/2009<br>EMAIL<br>TO: JOHN L'ESTRANGE, BRAD GESSNER<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 444 | UNITED | 09/23/2009<br>EMAIL<br>TO: JOHN L'ESTRANGE, JOE ERGASTOLO<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 445 | UNITED | 09/28/2009<br>EMAIL<br>TO: JOE ERGASTOLO<br>FROM: MANDAPATI<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 446 | UNITED, SDCCC | 09/30/2009<br>REPORT OF JOHN S. HEKMAN<br>FROM: JOHN HEKMAN<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 447 | UNITED, SDCCC | 11/12/2009<br>REBUTTAL REPORT OF JOHN S. HEKMAN<br>FROM: JOHN HEKMAN<br>DEPONENT: JOHN HAYES, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, |

APR 0 5 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | | | 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 448 | UNITED, SDCCC | 09/04/2009 DECLARATION OF MARTIN A. CYMBAL FROM: MARTIN CYMBAL DEPONENT: JOHN HAYES, VOL. 1 | NO | |
| 449 | UNITED | 11/23/2009 PLAINTIFF'S NOTICE OF DEPOSITION OF EXPERT THOMAS LAMBERT; REQUEST FOR PRODUCTION OF DOCUMENTS AT DEPOSITION FROM: UNITED NATIONAL MAINTENANCE DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 450 | UNITED, SDCCC | 09/30/2009 REPORT OF PATRICK F. KENNEDY FROM: PATRICK KENNEDY DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| | UNITED, SDCCC | 10/21/2009 EXPERT WITNESS REPORT OF THOMAS E. LAMBERT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | [PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO THOMAS LAMBERT'S TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS.] [DEFENDANT'S OBJECTION: MULTIPLE DOCUMENTS] |
| 452 | UNITED, SDCCC | 10/21/2009 EXHIBIT A TO ORIGINAL LAMBERT EXPERT REPORT; RESUME FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO THOMAS LAMBERT'S TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 453 | UNITED | 10/21/2009<br>EXHIBIT B TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | NO | |
| 454 | UNITED | 10/21/2009<br>EXHIBIT C TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 455 | UNITED | 10/21/2009<br>EXHIBIT D TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY.  FRE 802. |
| 456 | UNITED | 10/21/2009<br>EXHIBIT E TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY.  FRE 802. |
| 457 | UNITED | 10/21/2009<br>EXHIBIT F TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY.  FRE 802. |
| 458 | UNITED | 10/21/2009<br>EXHIBIT G TO ORIGINAL LAMBERT EXPERT REPORT<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY.  FRE 802. |
| 459 | UNITED, SDCCC | 11/12/2009<br>REPORT OF PATRICK F. KENNEDY<br>FROM:  PATRICK KENNEDY<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY.  FRE 802. |
| 460 | UNITED, SDCCC | 11/12/2009<br>EXHIBITS A - F TO REPORT OF PATRICK F. KENNEDY<br>FROM:  PATRICK KENNEDY<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. MULTIPLE DOCUMENTS. |
| 461 | UNITED, SDCCC | 12/07/2009<br>SUPPLEMENTAL EXPERT WITNESS REPORT OF THOMAS E. LAMBERT<br>FROM:  THOMAS LAMBERT<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | [PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO THOMAS LAMBERT'S TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | | | GROUNDS.] [DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402.] |
| 462 | UNITED, SDCCC | 12/07/2009 EXHIBIT 1 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; RESUME FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO THOMAS LAMBERT'S TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS. |
| 463 | UNITED, SDCCC | 12/07/2009 EXHIBIT 2 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; LIST OF TESTIMONY FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO THOMAS LAMBERT'S TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS. |
| 464 | UNITED, SDCCC | 12/07/2009 EXHIBIT 3 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; INFORMATION RECEIVED FROM OR RELATING TO THE SDCCC FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | [PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO THOMAS LAMBERT'S TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS.] [DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402.] |
| 465 | UNITED | 12/07/2009 EXHIBIT 4 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; PERTINENT INFORMATION FROM EVENTS AT THE SDCC INVOLVING UNM FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 466 | UNITED | 12/07/2009 EXHIBIT 5 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; PERTINENT INFORMATION RELATING TO SHOWS AT SDCC FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY. FRE 802. |
| 467 | UNITED | 12/07/2009 EXHIBIT 6 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; PERTINENT INFORMATION RELATING TO TWO PARADICE SHOWS AT SDCC FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY. FRE 802. |
| 468 | UNITED | 12/07/2009 EXHIBIT 7 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; DAMAGE CLAIM SUMMARY FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY. FRE 802. |
| 469 | UNITED | 12/07/2009 EXHIBIT 8 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; COMPUTATION OF WEIGHTED AVERAGE HOURLY WAGE RATE FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. |
| 469.1 | UNITED | 09/30/2009 CLEANING DIVISION LABOR ANALYSIS FROM SDCCC WHICH LAMBERT INCORPORATED INTO EXHIBIT 469 FROM: SDCC, MARK EMCH DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 469.2 | UNITED | 09/30/2009 EMAIL ATTACHING CLEANING DIVISION LABOR ANALYSIS FROM SDCCC WHICH LAMBERT INCORPORATED INTO EXHIBIT 469 TO: THOMAS LAMBERT FROM: JOE ERGASTOLO DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 470 | UNITED | 12/07/2009 EXHIBIT 9 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; SUMMARY PAGE OF THE DIVISIONS COMPRISING THE FINANCIAL STATEMENT OF THE SDCCC FYE JUNE 30, 2008 FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 471 | UNITED | 12/07/2009 EXHIBIT 10 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; SUMMARY PAGE OF THE DIVISIONS COMPRISING THE FINANCIAL STATEMENT OF THE SDCCC FYE JUNE 30, 2009 FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 472 | UNITED | 12/07/2009 EXHIBIT 11 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; COMPUTATION OF THE DIRECT SUPERVISION RATE FOR CLEANING WORKERS  FYE JUNE 30, 2008 FROM:  THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 473 | UNITED | 12/07/2009 EXHIBIT 12 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; COMPUTATION OF THE DIRECT SUPERVISION RATE FOR CLEANING WORKERS  FYE JUNE 30, 2009 WITH ADDITIONAL ALLOCATION OF DIV 19 FROM:  THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 474 | UNITED | 12/07/2009 EXHIBIT 13 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; COMPUTATION OF THE OVERHEAD POOL FOR FYE JUNE 30, 2008 FROM:  THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 475 | UNITED | 12/07/2009 EXHIBIT 14 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; COMPUTATION OF THE OVERHEAD POOL FOR FYE JUNE 30, 2009 FROM:  THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 476 | UNITED | 12/07/2009 EXHIBIT 15 TO SUPPLEMENTAL LAMBERT EXPERT WITNESS REPORT; SUMMARY OF SDCCC REVENUES AND EXPENSES ON SUBJECT SHOWS FROM:  THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 477 | UNITED | 07/13/2009 EXCERPTS FROM THE DEPOSITION OF BRAD GESSNER, PAGES 157, 158, 159 FROM:  BRAD GESSNER DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 478 | UNITED | 00/00/2009 PRINTOUT FROM SDCCC DOCUMENT SHOWING REVENUE FOR FISCAL YEAR 2008, COMMISSIONS FOR BOOTH CLEANING, THE BUDGET FOR BOOTH CLEANING, AND OVER/UNDER FOR THE BUDGET, FY2008 REVENUE REPORT - CENTER.XLS FROM:  SDCCC DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 479 | UNITED | 00/00/2009 EMAILS RELATED TO INSTANT CASE TO: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. |
| 480 | UNITED, SDCCC | 08/03/2009 RETENTION LETTER TO: SDCCC, JOHN L'ESTRANGE FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | NO | |
| 481 | UNITED, SDCCC | 00/00/2009 BILLINGS PACKAGE AUGUST THROUGH NOVEMBER 30, 2009 FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. |
| 482 | UNITED | 07/05/2007 EMAIL STRING RE BUDGET QUESTIONS URGENT, CLEANING SERVICES REVENUE FROM: BRAD GESSNER, CAROL WALLACE, TOM MAZZOCCO, MARK EMCH BATES NO.: SDCC 102364-SDCC 102365 DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 483 | UNITED | 02/22/2008 EMAIL STRING RE PROJECTED CLEANING REVENUES FROM: ROBERT DENOFRIO, BRAD GESSNER, KATHY ANTON CCS: SARA ZETTS, ROSIE LEDEZMA BATES NO.: SDCC 101717-SDCC 101719 DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 484 | UNITED | 00/00/0000 SDCC 101714, SDCC 101712 EACH HEADED "BOOTH CLEANING REVENUE"; SDCC 101721 HEADED "NET CLEANING REVENUE FY 2009 THRU DECEMBER" BATES NO.: SDCC 101714-SDCC 101714 DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 485 | UNITED | 10/21/2009 DRAFT REPORT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 486 | UNITED | 10/21/2009 DRAFT REPORT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 487 | UNITED | 12/04/2009 DRAFT SUPPLEMENTAL REPORT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 488 | UNITED | 10/20/2009 DRAFT REPORT FROM: THOMAS LAMBERT DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 489 | UNITED, SDCCC | 09/30/2009 HEKMAN REPORT WITH LAMBERT HIGHLIGHTS FROM: JOHN HEKMAN DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. |
| 490 | UNITED, SDCCC | 11/12/2009 REBUTTAL REPORT OF JOHN S. HEKMAN FROM: JOHN HEKMAN DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. |
| 491 | UNITED, SDCCC | 11/12/2009 REPORT OF PATRICK F. KENNEDY FROM: PATRICK KENNEDY DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. |
| 492 | UNITED, SDCCC | 09/30/2009 REPORT OF PATRICK F. KENNEDY FROM: PATRICK KENNEDY DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. |
| 493 | UNITED, SDCCC | 00/00/0000 APPENDIX A, CITY OF SAN DIEGO CURRENT LIVING WAGE RATES FROM: CITY OF SAN DIEGO DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | [PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802.LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802.] [DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402.] |
| 494 | UNITED, SDCCC | 08/25/0000 CS ASSIGNMENT SHEET #1, MOVE IN AISLE CLEANING BEFORE AFTER CARPET INSTALLATION BATES NO.: SDCC 105435-SDCC 105435 DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. HEARSAY. FRE 802. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 495 | UNITED | 00/00/0000<br>SDCCC FY2008 YEAR TO DATE PROFIT(LOSS) REPORT FINAL REPORT; ALL DOCUMENTS IN TAB 26 RELATING TO ATSD ICE SHOW PRODUCED BY SDCCC AND UNM<br>FROM:  SDCCC, UNITED NATIONAL MAINTENANCE<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL.  FRE 403. |
| 496 | UNITED | 00/00/0000<br>LOOSE SHOW DOCUMENTS FROM LAMBERT UNLABELED NOTEBOOK<br>FROM:  UNITED NATIONAL MAINTENANCE<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402. |
| 497 | UNITED | 10/04/0000<br>CS ASSIGNMENT SHEET #2 VACUUM PRE ORDERED CONTRACTOR'S BOOTH CARPET<br>FROM:  SDCCC<br>BATES NO.:  SDCC 105487-SDCC 105488<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | NO | |
| 498 | UNITED | 04/28/0000<br>CS ASSIGNMENT SHEET #2 PORTER SERVICE<br>FROM:  SDCCC<br>BATES NO.:  SDCC 106005-SDCC 106005<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | NO | |
| 499 | UNITED | 04/29/0000<br>CS ASSIGNMENT SHEET #3 AISLE MAINTENANCE DURING EVENT HOURS<br>FROM:  SDCCC<br>BATES NO.:  SDCC 106009-SDCC 106009<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | NO | |
| 500 | UNITED | 00/00/2008<br>SDCCC FY2008 YEAR TO DATE PROFIT(LOSS) REPORT FINAL REPORT FOR SHOW INTERNATIONAL SOCIETY FOR OPTICAL ENGINEERING SPIE AUGUST 2007<br>BATES NO.:  SDCC 103683-SDCC 103683<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | DEFENDANT'S OBJECTION:  UNDULY PREJUDICIAL.  FRE 403. |
| 501 | UNITED | 10/04/0000<br>CS ASSIGNMENT SHEET #5 EXHIBITOR BOOTH CLEANING<br>FROM:  SDCCC<br>BATES NO.:  SDCC 105492-SDCC 105493<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | NO | |
| 502 | UNITED, SDCCC | 07/00/2003<br>SAN DIEGO SHOWS 2003 JULY THROUGH 2009 MARCH P/L<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM011460-UNM011525<br>DEPONENT: THOMAS LAMBERT, VOL. 1 | YES | [PLAINTIFF'S OBJECTIONS: CUMULATIVE. RELEVANCE. FRE 401, 402.] [DEFENDANT'S OBJECTIONS:  LACKS FOUNDATION, SPECULATIVE. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | | | MULTIPLE DOCUMENTS.] |
| 503 | UNITED | 11/20/2009 NOTICE OF DEPOSITION OF JOHN S. HEKMAN FROM: SDCCC DEPONENT: JOHN HEKMAN, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 504 | UNITED | 10/17/2007 INVOICES FOR SERVICES 2007 THROUGH 2009 TO: JEFFREY LEON FROM: LECG, INC., DEPONENT: JOHN HEKMAN, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 505 | UNITED | 07/00/2009 NOTES RELATING TO DEPOSITION REVIEW FROM: JOHN HEKMAN DEPONENT: JOHN HEKMAN, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 506 | UNITED, SDCCC | 07/30/2007 SAN DIEGO SUPERIOR COURT COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES FROM: UNITED NATIONAL MAINTENANCE DEPONENT: JOHN HEKMAN, VOL. 1 | YES | [PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. PREJUDICIAL. FRE 403.] [DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402.] |
| 507 | UNITED | 11/13/2007 DECLARATION OF DR. JOHN S. HEKMAN FROM: JOHN HEKMAN DEPONENT: JOHN HEKMAN, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 508 | UNITED | 12/27/2007 RESPONSE TO DEFENDANT'S OPPOSITION TO MOTION FOR PRELIMINARY INJUNCTION FROM: JOHN HEKMAN DEPONENT: JOHN HEKMAN, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 509 | UNITED | 11/23/2009 PLAINTIFF'S NOTICE OF DEPOSITION OF EXPERT JAMES MCGEE; REQUEST FOR PRODUCTION OF DOCUMENTS AT DEPOSITION FROM: UNITED NATIONAL MAINTENANCE DEPONENT: JAMES MCGEE, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 510 | UNITED | 12/15/2009 UPDATED VITA SUMMARY OF QUALIFICATIONS FROM: JAMES MCGEE DEPONENT: JAMES MCGEE, VOL. 1 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 511 | UNITED | 10/21/2009 DRAFT EXPERT WITNESS REPORT FROM: JAMES MCGEE DEPONENT: JAMES MCGEE, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 512 APR 1 3 2011 | UNITED | 04/00/2009 BILLING STATEMENTS APRIL 2009 THROUGH NOVEMBER 2009 FROM: JAMES MCGEE DEPONENT: JAMES MCGEE, VOL. 1 | YES APR 1 3 2011 | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 513 | UNITED | 05/18/2009 HANDWRITTEN NOTES FROM MEETING AT SDCC WITH SECURITY PEOPLE FROM: JAMES MCGEE DEPONENT: JAMES MCGEE, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 514 | UNITED | 09/30/2009 EXPERT WITNESS REPORT FROM: WILLIAM CALLAGHAN DEPONENT: JAMES MCGEE, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 515 | UNITED, SDCCC | 09/28/2009 EXPERT WITNESS REPORT FROM: CANDICE WRIGHT DEPONENT: JAMES MCGEE, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 516 | UNITED, SDCCC | 10/21/2009 EXPERT WITNESS REPORT FROM: JAMES MCGEE DEPONENT: JAMES MCGEE, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JAMES MCGEE'S TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS. |
| 517 | UNITED | 05/01/2009 LETTER RE CONFIDENTIALITY AGREEMENT SIGNED BY MCGEE TO: JAMES MCGEE FROM: JOHN L'ESTRANGE DEPONENT: JAMES MCGEE, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 518 | UNITED, SDCCC | 10/07/2009 LETTER ENCLOSING 51 FILES CONTAINING INFORMATION REGARDING UNM EMPLOYEES IDENTIFIED IN BUDDY LINN DECLARATION TO: JAMES MCGEE FROM: JOSEPH ERGASTOLO DEPONENT: JAMES MCGEE, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. IRRELEVANT. FRE 401, 402. |
| 519 | UNITED | 12/14/2009 HANDWRITTEN NOTES REGARDING MCGEE'S DEFINITION OF CRITICAL INFRASTRUCTURE FROM: JAMES MCGEE DEPONENT: JAMES MCGEE, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 520 | UNITED, SDCCC | 11/11/2009 EXPERT WITNESS REBUTTAL FROM: CANDICE WRIGHT DEPONENT: JAMES MCGEE, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 521 | UNITED | 11/20/2009 NOTICE OF DEPOSITION OF CANDICE WRIGHT FROM: SAN DIEGO CONVENTION CENTER CORPORATION DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| | UNITED, SDCCC | 04/30/2009 CITY OF LONG BEACH, DEPARTMENT OF HUMAN RESOURCES, COLLATERAL EMPLOYMENT/BUSINESS ACTIVITY AUTHORIZATION REQUEST FROM: CANDICE WRIGHT DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. |
| 523 | UNITED, SDCCC | 05/01/1989 CITY OF LONG BEACH, DEPARTMENT OF HUMAN RESOURCES PERSONNEL POLICIES AND PROCEDURES COLLATERAL EMPLOYMENT/BUSINESS ACTIVITY FROM: CITY OF LONG BEACH DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. |
| 524 | UNITED, SDCCC | 00/00/0000 SUMMARY OF QUALIFICATIONS FROM: CANDICE WRIGHT DEPONENT: CANDICE WRIGHT, VOL. 1 | NO | |
| 525 | UNITED | 05/06/2009 INVOICES DATED MAY, JUNE, JULY, AUGUST, SEPTEMBER, NOVEMBER 2009 TO: UNITED SERVICE COMPANIES FROM: CANDICE WRIGHT DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 526 | UNITED  APR 0 6 2011 | 07/31/2009  SAN DIEGO CONVENTION CENTER SITE SURVEY TOUR WITH BUDDY LINN AND GABRIEL RAMIREZ  FROM: CANDICE WRIGHT  DEPONENT: CANDICE WRIGHT, VOL. 1 | YES  APR 0 6 2011 | DEFENDANT'S OBJECTION: HEARSAY. FRE 802. |
| 527 | UNITED, SDCCC  MAR 2 4 2011 | 07/31/2009  SEARCH DETAILS, BADGE RECORD DETAIL  TO: CANDICE WRIGHT  FROM: SDCCC  DEPONENT: CANDICE WRIGHT, VOL. 1 | YES  MAR 2 4 2011 | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 528 | UNITED  APR 0 6 2011 | 05/31/2009  EMAIL RE SDCC  TO: RICHARD SIMON, ANTHONY D'ANGELO  FROM: CANDICE WRIGHT  BATES NO.: UNM1031736-UNM1031736  DEPONENT: CANDICE WRIGHT, VOL. 1 | YES  APR 0 6 2011 | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 529 | UNITED  APR 0 6 2011 | 06/04/2009  EMAIL STRING RE INVOICE AND SDCC VISIT  FROM: RICHARD SIMON, CANDICE WRIGHT  BATES NO.: UNM1032503-UNM1032503  DEPONENT: CANDICE WRIGHT, VOL. 1 | YES  APR 0 6 2011 | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 530 | UNITED | 04/07/2009  EMAIL STRING RE RESUME AND CONTACT  FROM: RICHARD SIMON, CANDICE WRIGHT, JACOB SLANIA, JAMES LANCE, TED TETZLAFF  DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 531 | UNITED | 04/19/2009  EMAIL STRING RE CRITICAL INFRASTRUCTURE ACT  FROM: CANDICE WRIGHT, RICHARD SIMON, ANTHONY D'ANGELO  DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 532 | UNITED  MAR 2 9 2011 | 06/01/2009  EMAIL STRING RE CANDICE WRIGHT  FROM: BUDDY LINN, RICHARD SIMON, CANDICE WRIGHT, RAYMOND SANTOS  DEPONENT: CANDICE WRIGHT, VOL. 1 | YES  MAR 2 9 2011 | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 533 | UNITED  APR 0 6 2011 | 07/20/2009  EMAIL STRING RE LICENSING IN CA  FROM: RICHARD SIMON, CANDICE WRIGHT  DEPONENT: CANDICE WRIGHT, VOL. 1 | NO  APR 0 6 2011 | |
| 534 | UNITED | 09/30/2009  EMAIL RE SDCCC SECURITY REPORT, ATTACHING SECURITY REPORT (EXPERT WITNESS REPORT)  TO: JACOB SLANIA  FROM: CANDICE WRIGHT  DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 535 | UNITED | 09/29/2009 EMAIL RE SECURITY REPORT, ATTACHING SDCCC SECURITY REPORT (EXPERT WITNESS REPORT) TO: JACOB SLANIA FROM: CANDICE WRIGHT DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. |
| 536 | UNITED, SDCCC | 09/28/2009 EXPERT WITNESS REPORT FROM: CANDICE WRIGHT DEPONENT: CANDICE WRIGHT, VOL. 1 | YES | DEFENDANT'S OBJECTIONS: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 537 | UNITED, SDCCC | 09/13/2006 BROCHURE TITLED, "STADIUMS AND ARENAS" FROM: U.S. DEPARTMENT OF HOMELAND SECURITY, RISK MANAGEMENT DIVISION, OFFICE OF INFRASTRUCTURE PROTECTION DEPONENT: CANDICE WRIGHT, VOL. 1 | NO | |
| 538 | UNITED, SDCCC | 00/00/2002 IAAM SAFETY AND SECURITY TASK FORCE BEST PRACTICES PLANNING GUIDE CONVENTION CENTERS/EXHIBIT HALLS BATES NO.: SD-FCO 000156-SD-FCO 000177 DEPONENT: CANDICE WRIGHT, VOL. 1 | NO | |
| 539 | UNITED | 10/21/2009 EXPERT WITNESS REPORT FROM: JAMES MCGEE DEPONENT: CANDICE WRIGHT, VOL. 1 | NO | |
| 540 | UNITED | 11/20/2009 NOTICE OF DEPOSITION OF PATRICK F. KENNEDY FROM: SAN DIEGO CONVENTION CENTER CORPORATION DEPONENT: PATRICK KENNEDY, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 541 | UNITED, SDCCC | 00/00/0000 SUMMARY OF QUALIFICATIONS FROM: PATRICK KENNEDY DEPONENT: PATRICK KENNEDY, VOL. 1 | NO | |
| 542 | UNITED, SDCCC | 12/14/2009 CS SECTION, STATEMENT ON STANDARDS FOR CONSULTING SERVICES, CS SECTION 100, CONSULTING SERVICES: DEFINITIONS AND STANDARDS FROM: AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS DEPONENT: PATRICK KENNEDY, VOL. 1 | NO | |
| 543 | UNITED, SDCCC | 12/10/2009 PAGE 95 EXCERPT OF ROUGH DEPOSITION TRANSCRIPT OF JOHN HEKMAN FROM: JOHN HEKMAN DEPONENT: PATRICK KENNEDY, VOL. 1 | YES | PLAINTIFF'S OBJECTION: HEARSAY. FRE 802. |

*(Identified)* — *(Rec'd)*

[APR 0 6 2011]

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 544 | UNITED, SDCCC   MAR 2 9 2011 | 10/14/2009 EMAIL RE SAN DIEGO CC SHOW:  LP - LIGHT EMITTING DIODES ATTACHING LABOR PROJECTION ESTIMATE TO:  ROBERT DENOFRIO FROM:  GEORGE ORTIZ DEPONENT: PATRICK KENNEDY, VOL. 1 | NO   MAR 2 9 2011 | |
| 545 | UNITED, SDCCC   MAR 2 9 2011 | 12/07/2007 UNITED SERVICE COMPANIES CLEANING ESTIMATE RE UNION FOR REFORM JUDAISM TO:  KELLY MCLAUGHLIN FROM:  JORGE ORTIZ BATES NO.:  UNM011918-UNM011918 DEPONENT: PATRICK KENNEDY, VOL. 1 | NO   MAR 2 9 2011 | |
| 546 | UNITED, SDCCC | 12/03/2007 UNITED SERVICE COMPANIES CLEANING ESTIMATE RE TAKING CONTROL OF YOUR DIABETES TO:  DOREEN DEKENS FROM:  JORGE ORTIZ BATES NO.:  UNM011924-UNM011924 DEPONENT: PATRICK KENNEDY, VOL. 1 | NO | |
| | UNITED, SDCCC | 09/00/2007 OPTICS AND PHOTONICS 2007 SHOW DOCUMENTS PACKET FROM:  UNITED NATIONAL MAINTENANCE, CHAMPION, DAN PITTS, MERRILY O'HARA, BATES NO.:  UNM009592-UNM009629 DEPONENT: PATRICK KENNEDY, VOL. 1 | NO | |
| 548 | UNITED, SDCCC | 09/00/2007 OPTICS AND PHOTONICS 2007 SHOW DOCUMENTS PACKET FROM:  SAN DIEGO CONVENTION CENTER CORPORATION, BATES NO.:  SDCC 101408-SDCC 101440 DEPONENT: PATRICK KENNEDY, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| 549 | UNITED | 12/00/2009 SDCC PAYROLL SUMMARY, EXHIBIT 82,  OTHER PAYROLL SUMMARY DOCUMENTS; CORRESPONDENCE FROM KNLH FROM:  PATRICK KENNEDY DEPONENT: PATRICK KENNEDY, VOL. 1 | YES | DEFENDANT'S OBJECTION: LACKS RELEVANCE.  FRE 401, 402. |
| 550 | UNITED | 03/26/2010 PLAINTIFF UNITED NATIONAL MAINTENANCE, INC.'S SUPPLEMENTAL INITIAL DISCLOSURES TO:  SAN DIEGO CONVENTION CENTER CORPORATION FROM:  UNITED NATIONAL MAINTENANCE DEPONENT: LINDA WOLF, VOL. 1 | YES | DEFENDANT'S OBJECTION:  LACKS RELEVANCE.  FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 551 | UNITED, SDCCC | 00/00/2007 TAXABLE YEAR 2007 CALIFORNIA S CORPORATION FRANCHISE OR INCOME TAX RETURN TO:  CALIFORNIA FRANCHISE TAX BOARD FROM:  UNITED NATIONAL MAINTENANCE BATES NO.:  UNM027675-UNM027715 DEPONENT: LINDA WOLF, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: PREJUDICIAL, CONFUSING, WASTE OF TIME.  FRE 403. IRRELEVANT.  FRE 401, 402 |
| 552 | UNITED, SDCCC | 00/00/2006 TAXABLE YEAR 2006 CALIFORNIA S CORPORATION FRANCHISE OR INCOME TAX RETURN TO:  CALIFORNIA FRANCHISE TAX BOARD FROM:  UNITED NATIONAL MAINTENANCE BATES NO.:  UNM029291-UNM029322 DEPONENT: LINDA WOLF, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: PREJUDICIAL, CONFUSING, WASTE OF TIME.  FRE 403. IRRELEVANT.  FRE 401, 402 |
| 553 MAR 2 3 2011 | UNITED, SDCCC | 03/30/2010 CONVENTION SERVICES AGREEMENT FROM:  CHAMPION EXPOSITION SERVICE, LLC, UNITED NATIONAL MAINTENANCE BATES NO.:  UNM030694-UNM030703 DEPONENT: TRINA TOVAR, VOL. 1 | NO MAR 2 3 2011 | |
| 554. MAR 2 9 2011 | UNITED, SDCCC | 09/10/2010 CARPET ORDER FORM; CARPET PACKAGE ORDER FORM; CLEANING ORDER FORM RE NATIONAL SAFETY COUNCIL 2010 CONGRESS & EXPO, SDCC, OCTOBER 4 - 6, 2010 FROM:  GES DEPONENT: TRINA TOVAR, VOL. 1 | NO MAR 2 9 2011 | |
| 555 | UNITED, SDCCC | 07/28/2010 CARPET ORDER FORM; CLEANING ORDER FORM RE ASR MARKETPLACE 2010, SDCC, AUGUST 13 - 15, 2010 FROM:  GES DEPONENT: TRINA TOVAR, VOL. 1 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT.  FRE 401, 402. |
| 556 MAR 2 9 2011 | UNITED, SDCCC | 03/14/2008 COMPENDIUM OF DOCUMENTS RELATING TO GLOBAL PET EXPO, SDCC, FEBRUARY 14 - 16, 2008 FROM:  UNITED NATIONAL MAINTENANCE, GES EXPOSITION SERVICES, SDCC BATES NO.:  UNM008935-UNM009014 DEPONENT: TRINA TOVAR, VOL. 1 | NO MAR 2 9 2011 | |
| 557 APR 0 4 2011 | UNITED, SDCCC | 02/27/2008 COMPENDIUM OF DOCUMENTS RELATING TO GLOBAL PET EXPO, SDCC, FEBRUARY 14 - 16, 2008 FROM:  SDCC BATES NO.:  SDCC 105722-SDCC 105772 DEPONENT: TRINA TOVAR, VOL. 1 | YES APR 0 4 2011 | PLAINTIFF'S OBJECTIONS: HEARSAY.  FRE 902. LACKS FOUNDATION. FRE 602, 901. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 558 | UNITED, SDCCC | 11/29/2007<br>COMPENDIUM OF INVOICES, NOVEMBER 29, 2007 THROUGH JUNE 25, 2010 RELATING TO SDCC SHOWS: NATIONAL ASSOCIATION OF HOUSING & REDEVELOPMENT, UNION FOR REFORM JUDAISM, TRAVEL GOODS ASSOCIATION, NATIONAL INDIAN GAMING ASSOCIATION CONVENTION, RISK AND INSURANCE MANAGEMENT, SAN DIEGO ASSOCIATION OF REALTORS, NATIONAL ASSOCIATION OF CONSUMER SHOWS, MORTGAGE BANKERS ASSOCIATION, ANNUAL GOLD COAST SMALL BUSINESS OPPORTUNITIES, LIGHT EMITTING DIODES, AMERICAN PHYSICAL THERAPY ASSOCIATION, ASI ADVERTISING SPECIALTY INST, NATIONAL INDIAN GAMING ASSOCIATION, NACDS MARKETKPLACE, TO: GES EXPOSITION SERVICES FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM008605-UNM030661 DEPONENT: TRINA TOVAR, VOL. 1 | NO | |
| 559 | UNITED, SDCCC | 02/15/2009<br>EMAIL STRING RE PRIMED SOUTH CLEANING FROM: RAY SANTOS, JILL BURNS, DAN PITTS, JAMES DAVERN, TRINA TOVAR, STEPHANIE TOVAR BATES NO.: UNM1026708-UNM1026708 DEPONENT: TRINA TOVAR, VOL. 1 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |
| 560 | UNITED, SDCCC | 00/00/2009<br>LIST OF SHOWS AT SDCC AUGUST 2003 THROUGH JUNE 2009 FROM: CHAMPION EXPOSITION SERVICE BATES NO.: C0357-C0358 DEPONENT: DAN PITTS, VOL. 1 | NO | |
| 561 | UNITED, SDCCC | 11/14/2007<br>SAN DIEGO CONVENTION CENTER CORPORATION, CONVENTION AND TRADE SHOW LICENSE AGREEMENT, LICENSE #1102001 FROM: SAN DIEGO CONVENTION CENTER, CAROL WALLACE, AMERICAN ACADEMY OF ORTHOPAEDIC SURGEONS, KAREN HACKETT DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WATE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 562 | UNITED, SDCCC | 00/00/2009<br>UNION GUIDELINES FROM: CHAMPION EXPOSITION SERVICES BATES NO.: C0235-C0235 DEPONENT: DAN PITTS, VOL. 1<br>MAR 23 2011 | YES<br>MAR 29 2011 | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WATE OF TIME. FRE 403. |
| 563 | UNITED, SDCCC | 03/08/2009<br>EMAIL RE EXCLUSIVE ON CLEANING TO: DAN PITTS FROM: RAY SANTOS CCS: RICHARD SIMON, BUDDY LINN BATES NO.: UNM1026654-UNM1026654 DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTION: IRRELEVANT. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By / *Identified* | Description | *rec'd* | Legal Grounds |
|---|---|---|---|---|
| 564 <br><br> .APR 1 2 2011 | UNITED, SDCCC | 10/20/2008<br>EMAIL STRING RE EAC'S AND CLEANING<br>FROM:  RICHARD SIMON, VICKI ROSEN SANETRA, RAY SANTOS, TRINA TOVAR, BUDDY LINN, DAN PITTS, MOMI KUMALAE<br>BATES NO.:  UNM1026978-UNM1026979<br>DEPONENT: DAN PITTS, VOL. 1 | NO <br><br> [APR 1 2 2011 | |
| 565 | UNITED, SDCCC | 09/20/2010<br>BOOTH CLEANING AND PORTER SERVICE FORM RE KAWASAKI DEALER MEETING, OCTOBER 5 - 6, 2010<br>FROM:  CHAMPION EXPOSITION SERVICES<br>DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402.  CONFUSING AND WASTE OF TIME. FRE 403.  HEARSAY. FRE 802. |
| 566 | UNITED, SDCCC | 08/06/2010<br>BOOTH CLEANING AND PORTER SERVICE FORM RE 26TH ANNUAL NATIONAL VPPPA CONFERENCE AUGUST 23 - 25, 2010<br>FROM:  CHAMPION EXPOSITION SERVICES<br>DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402.  CONFUSING AND WASTE OF TIME. FRE 403.  HEARSAY. FRE 802. |
| 567 | UNITED, SDCCC | 11/05/2010<br>BOOTH CLEANING AND PORTER SERVICE FORM RE SOCIETY OF BIBLICAL LITERATURE, NOVEMBER 20 - 23, 2010<br>FROM:  CHAMPION EXPOSITION SERVICES<br>DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402.  CONFUSING AND WASTE OF TIME. FRE 403.  HEARSAY. FRE 802. |
| 568 | UNITED, SDCCC | 10/18/2010<br>BOOTH LABOR FORM; CHAMPION SUPERVISED LABOR OUTBOUND SHIPPING INSTRUCTIONS FORM RE AD:TECH NEW YORK 2010, NOVEMBER 3 - 4, 2010<br>FROM:  CHAMPION EXPOSITION SERVICES<br>DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402.  CONFUSING AND WASTE OF TIME. FRE 403.  HEARSAY. FRE 802. |
| 569 | UNITED, SDCCC | 10/18/2010<br>CLEANING REQUEST FORM RE AD TECH EXPO NOVEMBER 2010<br>FROM:  JACOB K. JAVITS CONVENTION CENTER<br>DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402.  CONFUSING AND WASTE OF TIME. FRE 403.  HEARSAY. FRE 802. |
| 570 | UNITED, SDCCC | 06/01/2010<br>EXHIBITOR ORDERING GUIDE PREPARED EXCLUSIVELY FOR BOSTON CONVENTION & EXHIBITION CENTER, HYNES CONVENTION CENTER<br>FROM:  MASSACHUSETTS CONVENTION CENTER AUTHORITY<br>DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT.  FRE 401, 402.  CONFUSING AND WASTE OF TIME. FRE 403.  HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *recd —* | Legal Grounds |
|---|---|---|---|---|
| 571 | UNITED, SDCCC | 00/00/0000 BOOTH CLEANING ORDER FORM FROM: GEORGE R. BROWN CONVENTION CENTER, CITY OF HOUSTON DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 572 | UNITED, SDCCC | 01/01/2010 CLEANING AND PORTER SERVICE ORDER FORM FROM: MINNEAPOLIS CONVENTION CENTER DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. CONFUSING AND WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 573 | UNITED, SDCCC | 03/05/2008 EMAIL STRING RE TOWN & COUNTRY SAN DIEGO, CA FROM: GEORGE ORTIZ, TRINA TOVAR, DAN PITTS, MERRILY O'HARA BATES NO.: UNM1001937-UNM1001937 DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. |
| 574 | UNITED, SDCCC | 05/04/2007 EMAIL STRING RE QUALITY STANDARDS FROM: GEORGE ORTIZ, ARIANNA GONZALEZ, MERRILY O'HARA, DAN PITTS, RAYMOND SANTOS, RICHARD SIMON BATES NO.: UNM1001980-UNM1001981 DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901 |
| 575 | UNITED, SDCCC | 07/26/2007 EMAIL STRING RE AAR & SBL CLEANING FORM FROM SDCCC FROM: RICHARD SIMON, DAN PITTS, MARK EPSTEIN, CARLY ANDREWS, MARK VALLEY BATES NO.: C0074-C0075 DEPONENT: DAN PITTS, VOL. 1 | NO | |
| 576 | UNITED | 00/00/0000 INTENTIONALLY LEFT BLANK DEPONENT: DAN PITTS, VOL. 1 | NO | |
| 577 | UNITED, SDCCC | 07/30/2007 EMAIL RE SPIE TO: DAN PITTS FROM: LUCY LOPEZ CCS: JAMES BELL BATES NO.: C0084-C0084 DEPONENT: DAN PITTS, VOL. 1 | YES | PLAINTIFF'S OBJECTIONS: IRRELEVANT. FRE 401, 402. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 602, 901. |
| 578 | UNITED, SDCCC | 08/01/2008 EMAIL RE LP OPTICS AND PHOTONICS, ATTACHING LABOR PROJECTION ESTIMATE TO: DAN PITTS FROM: GEORGE ORTIZ CCS: BUDDY LINN, RAYMOND SANTOS, TRINA | NO | |

APR 1 2 2011  *(redacted)*   APR 1 2 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| | | TOVAR<br>BATES NO.:  UNM1015863-UNM1015865<br>DEPONENT: DAN PITTS, VOL. 1 | | |
| 579 | UNITED, SDCCC | 08/16/2007<br>EMAIL STRING RE SPIE CONTRACT AND EXHIBITOR FORM<br>FROM:  MARK EPSTEIN, DAN PITTS, MICHAEL KUSHNIR, BRAD GESSNER, RON BROWN, BEA KEMP,<br>BATES NO.: C0109-C0110<br>DEPONENT: DAN PITTS, VOL. 1 | NO | |
| 580 | UNITED, SDCCC | 09/18/2007<br>PURCHASE ORDER RE OPTICS AND PHOTONICS SAN DIEGO<br>TO:  UNITED NATIONAL MAINTENANCE<br>FROM:  CHAMPION EXPOSITION SERVICES<br>BATES NO.: UNM009603-UNM009603<br>DEPONENT: DAN PITTS, VOL. 1 | NO | |
| 581 | UNITED, SDCCC | 09/18/2007<br>INVOICE RE OPTICS & PHOTONICS<br>TO:  CHAMPION NATIONWIDE CONTRACTOR<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.: UNM009592-UNM009592<br>DEPONENT: DAN PITTS, VOL. 1 | NO | |
| 582 | UNITED | 07/29/2008<br>EMAIL STRING RE INVOICES<br>FROM:  RICHARD SIMON, DAN PITTS, TRINA TOVAR, MARK EPSTEIN, TETZLAFF, KRIS STARK, JEFF LEON, ROBERT DENOFRIO, BRAD GESSNER, BUDDY LINN, RAYMOND SANTOS<br>BATES NO.: C0152-C0152<br>DEPONENT: DAN PITTS, VOL. 1<br><br>MAR 2 3 2011 | YES<br><br>MAR 2 3 2011 | DEFENDANT'S OBJECTIONS:<br>HEARSAY.  FRE 802.<br>LACKS RELEVANCE.<br>FRE 401, 402. |
| 583 | UNITED | 07/26/2007<br>EMAIL STRING RE AAR & SBL CLEANING FORM FROM SDCCC<br>FROM:  RICHARD SIMON, DAN PITTS, MARK EPSTEIN, CARLY ANDREWS<br>BATES NO.: UNM1031979-UNM1031982<br>DEPONENT: DAN PITTS, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:<br>HEARSAY.  FRE 802.<br>LACKS RELEVANCE.<br>FRE 401, 402. |
| 584 | UNITED | 08/20/2007<br>EMAIL STRING RE SAN DIEGO UPDATE<br>FROM:  DAN PITTS, KELLY LYNCH, MATT MCCLELLAN, CHUCK KELLER<br>BATES NO.: C0121-C0122<br>DEPONENT: DAN PITTS, VOL. 1<br><br>MAR 2 3 2011 | YES (page 2 only)<br>MAR 2 3 2011<br>APR 1 8 2011 → (page 1) | DEFENDANT'S OBJECTIONS:<br>HEARSAY.  FRE 802.<br>LACKS RELEVANCE.<br>FRE 401, 402. |
| 585 | UNITED | 09/25/2008<br>EMAIL STRING RE ISSUES WITH SDCC PAID<br>FROM:  RICHARD SIMON, DAN PITTS<br>BATES NO.: C0170-C0171<br>DEPONENT: DAN PITTS, VOL. 1 | YES | DEFENDANT'S OBJECTIONS:<br>HEARSAY.  FRE 802.<br>LACKS RELEVANCE.<br>FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 586 | UNITED, SDCCC  MAR 23 2011 | 10/03/2008 EMAIL STRING RE RATE INCREASE FROM: RICHARD SIMON, DAN PITTS, TRINA TOVAR BATES NO.: UNM004770-UNM004770 DEPONENT: DAN PITTS, VOL. 1 | NO  MAR 23 2011 | |
| 587 | UNITED, SDCCC | 12/05/2008 EMAIL STRING RE STATEMENT FROM: RICHARD SIMON, DAN PITTS, TRINA TOVAR, JASON SEMENEK, DANIEL PORO, LINDA WOLF BATES NO.: UNM1031786-UNM1031786 DEPONENT: DAN PITTS, VOL. 1 | NO | |
| 588 | UNITED  MAR 23 2011 | 08/03/2007 EMAIL STRING RE CHAMPION CLEANING CONTRACT FROM: CHUCK KELLER, MATT MCCLELLAN, DAN PITTS, TIM PONTRELLI, ROBERT DENOFRIO, LUCY LOPEZ, RON KING BATES NO.: C0095-C0095 DEPONENT: DAN PITTS, VOL. 1 | YES  MAR 23 2011 | DEFENDANT'S OBJECTION: LACKS RELEVANCE. FRE 401, 402. |
| 589 | UNITED | 02/27/2010 DECLARATION OF DAN PITTS IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION FROM: DAN PITTS DEPONENT: DAN PITTS, VOL. 1 | YES | DEFENDANT'S OBJECTION: HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 590 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 591 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 592 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 593 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 594 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 595 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 596 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 597 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 598 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 599 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 600 | | 00/00/0000 INTENTIONALLY LEFT BLANK | NO | |
| 601 | UNITED | 06/29/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | YES | LACKS RELEVANCE. FRE 401, 402. |
| 602 | UNITED | 06/29/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF INTERROGATORIES PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | YES | LACKS RELEVANCE. FRE 401, 402. |
| 603 | UNITED | 08/07/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S RESPONSE TO PLAINTIFF'S REQUEST FOR PRODUCTION OF DOCUMENTS (SET TWO) TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | YES | LACKS RELEVANCE. FRE 401, 402. |
| 604 | UNITED | 08/07/2009 DEFENDANT SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S AMENDED OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. [REQUEST NOS. 5 and 30] TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | YES | LACKS RELEVANCE. FRE 401, 402. |
| 605 | UNITED | 09/01/2009 AMENDED OBJECTIONS AND RESPONSES TO AMENDED FIRST SET OF INTERROGATORIES PROPOUNDED BY PLAINTIFF UNITED NATIONAL MAINTENANCE, INC. [RESPONSE NO. 17] TO:  UNITED NATIONAL MAINTENANCE FROM:  SAN DIEGO CONVENTION CENTER CORPORATION | YES | LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 606 | UNITED | 09/11/2009 RESPONSE TO SECOND SET OF INTERROGATORIES TO: UNITED NATIONAL MAINTENANCE FROM: SAN DIEGO CONVENTION CORPORATION | YES | LACKS RELEVANCE. FRE 401, 402. |
| 607 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: INTERNATIONAL SOCIETY FOR OPTICAL ENGINEERING (SPIE), AUGUST 2007 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 608 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN OSTEOPATHIC ASSOCIATION, SEPTEMBER - OCTOBER 2007 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 609 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: INFECTIOUS DISEASE SOCIETY OF AMERICA; OCTOBER 2007 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN SOCIETY OF HUMAN GENETICS, OCTOBER 2007 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 611 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: NATIONAL ASSOCIATION OF HOUSING & REDEVELOPMENT OFFICIALS, OCTOBER 2007 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 612 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SOCIETY FOR NEUROSCIENCE, NOVEMBER 2007 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 613 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN ACADEMY OF RELIGION & SOCIETY OF BIBLICAL LITERATURE, NOVEMBER 2007 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 614 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: CALIFORNIA SCHOOL BOARDS ASSOCIATION, NOVEMBER - DECEMBER 2007 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *rec'd* | Legal Grounds |
|---|---|---|---|---|
| 615 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TAKING CONTROL OF YOUR DIABETES, DECEMBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 616 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  URJ GENERAL ASSEMBLY, DECEMBER 2007 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 617 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SAN DIEGO BOAT SHOW, JANUARY 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 618 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  WEST 2008 - AFCEA & USNI, FEBRUARY 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 619 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  GLOBAL PET EXPO, FEBRUARY 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 620 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PRINT WEEK, FEBRUARY 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 621 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PENWELL MILITARY TECHNOLOGIES 2008, MARCH 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 622 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN PHARMACISTS ASSOCIATION, MARCH 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 623 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TRAVEL GOODS ASSOCIATION, MARCH 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

APR 0 5 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 624 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL CEMETERY & FUNERAL ASSOCIATION, MARCH 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 625  APR 0 6 2011 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL ALLIANCE OF AVAYA USERS, MARCH - APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES  APR 0 6 2011 | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 626  APR 0 5 2011 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SD HOME DESIGN & LANDSCAPE EXPO - SPRING 2008, APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES  APR 0 5 2011 | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 627 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  FEDERATION OF AMERICAN SOCIETIES FOR EXPERIMENTAL BIOLOGY, APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
|  | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL INDIAN GAMING, APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 629 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  RISK & INSURANCE MANAGEMENT SOCIETY, APRIL 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 630  APR 0 5 2011 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  SAN DIEGO ASSOCIATION OF REALTORS, APRIL - MAY 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES  APR 0 5 2011 | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 631 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  ROCK 'N' ROLL MARATHON HEALTH & FITNESS EXPO, MAY 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 632 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT, JUNE 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 633 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  ASSOCIATION FOR UNMANNED VEHICLE SYSTEMS INTERNATIONAL, JUNE 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 634 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL ASSOCIATION OF CONSUMER SHOWS, JUNE 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 635 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NACDS MARKETPLACE CONFERENCE, JUNE - JULY 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 636 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL ASSOCIATION OF FEDERAL CREDIT UNIONS, JULY 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
|  | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CME US PSYCHIATRIC MENTAL HEALTH, OCTOBER - NOVEMBER 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 638 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  QUICK STUFF STORE MANAGER CONFERENCE, NOVEMBER 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 639 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL ASSOCIATION OF CHIEFS OF POLICE, NOVEMBER 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 640 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TAKING CONTROL OF YOUR DIABETES, NOVEMBER 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 641 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CALIFORNIA SCHOOL BOARD ASSOCIATION, DECEMBER 2008 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## . TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 642 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SAN DIEGO BOAT SHOW, JANUARY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 643 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: CALIFORNIA SCHOOL NUTRITION ASSOCIATION 2009, JANUARY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 644 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: HYPACK 2009, JANUARY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 645 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: PENTON MEDIA SPECIAL EVENT, JANUARY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 646 APR 1 8 2011. | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: PRINT WEEK, JANUARY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES APR 1 8 2011 | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 647 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: WEST 2009 AFCEA & USNI, FEBRUARY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 648 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: ANTI AGING & HEALTHY LIVING EXPO, FEBRUARY - MARCH 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 649 APR 1 8 2011 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: PRI MED ACCESS SPRING 2009, MARCH 2009 FROM: UNITED NATIONAL MAINTENANCE | YES APR 1 8 2011. | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 650 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: CALIFORNIA ASSOCIATION OF SCHOOL BUSINESS OFFICIALS, APRIL 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 651 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: LAWSON SOFTWARE, APRIL 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 652 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN THORACIC SOCIETY, MAY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 653 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN ACADEMY OF PHYSICIAN ASSISTANTS, MAY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 654 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: ROCK N ROLL MARATHON HEALTH & FITNESS EXPO, MAY 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 655 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: MILITARY AEROSPACE ELECTRONICS, JUNE 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 656 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SDG&E ENERGY SHOWCASE, JUNE 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 657 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: DRUG INFORMATION ASSOCIATION, JUNE 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 658 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: CAMB ANNUAL MEETING 2009, AUGUST 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 659 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SPIE OPTICS, AUGUST 2009 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 660 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NAVY GOLD COAST SMALL BUSINESS OPPORTUNITY CONFERENCE, AUGUST 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 661 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NATIONAL BUSINESS TRAVEL ASSOCIATION, AUGUST 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 662 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  INTERNATIONAL CHAPTER PEO SISTERHOOD, SEPTEMBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 663 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CHARLES SCHWAB IMPACT 2009, SEPTEMBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 664 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  IFAI EXPO 09, SEPTEMBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 665 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PRIMED ACCESS, SEPTEMBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 666 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  LIGHT EMITTING DIODES, OCTOBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 667 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TAKING CONTROL OF YOUR DIABETES, OCTOBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 668 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN NEPHROLOGY SOCIETY, OCTOBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 669 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  MORTGAGE BANKERS ASSOCIATION, OCTOBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 670 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CALIFORNIA SCHOOL BOARDS ASSOCIATION, DECEMBER 2009 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 671 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AFCEA/USNI WEST, FEBRUARY 2010 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 672 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN PHYSICAL THERAPY ASSOCIATION, FEBRUARY 2010 FROM:  UNITED NATIONAL MAINTENANCE | YES. | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 673 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  ASI ADVERTISING SPECIALTY INSTITUTE, FEBRUARY 2010 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 674 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PIA EXPO 2010 (FORMERLY PRINT WEEK), FEBRUARY 2010 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 675 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  CGA EXCAVATION SAFETY 2010, MARCH 2010 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 676 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  BIEN ENTERPRISES, JANUARY 2010 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 677 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AMERICAN ASSOCIATION FOR ADVANCEMENT OF SCIENCE, FEBRUARY 2010 FROM:  UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 678 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: NATIONAL INDIAN GAMING ASSOCIATION, APRIL 2010 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 679 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AUDIOLOGY NOW! AMERICAN ACADEMY OF AUDIOLOGY, APRIL 2010 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 680 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: PRIMED ACCESS SPRING 2010, APRIL 2010 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 681 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SDG&E ENERGY SHOWCASE 2010, MAY 2010 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 682 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN SOCIETY FOR MICROBIOLOGY, MAY 2010 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 683 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: ROCK & ROLL MARATHON, JUNE 2010 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 684 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: NACDS MARKETPLACE, JUNE 2010 FROM: UNITED NATIONAL MAINTENANCE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 685 APR 0 4 2011 *(Redacted)* | UNITED | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS & MANAGERS JUNE 2010 PRELIMINARY (NOT FINAL) RE 2009 NAVY GOLD COAST SMALL BUSINESS OPPORTUNITY CONFERENCE FROM: SDCCC BATES NO.: SDCC 114527-SDCC 114527 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 686 APR 0 4 2011 | UNITED | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS & MANAGERS JUNE 2010 PRELIMINARY (NOT FINAL) RE INDUSTRIAL FABRICS ASSOCIATION EXPO | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| | | FROM:  SDCCC<br>BATES NO.:  SDCC 114525-SDCC 114525 | | |
| 687<br>APR 0 4 2011 *(Redacted)* | UNITED | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT -<br>DIRECTORS MARCH 2010 RE TAKING CONTROL<br>OF YOUR DIABETES<br>FROM:  SDCCC<br>BATES NO.:  SDCC 114483-SDCC 114483  APR 0 4 2011 | YES | UNDULY PREJUDICIAL.<br> FRE 403.  (SUBJECT<br>TO REDACTION) |
| 688<br>APR 0 4 2011 | UNITED | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT -<br>DIRECTORS MARCH 2010 RE MORTGAGE<br>BANKERS ASSOCIATION<br>FROM:  SDCCC<br>BATES NO.:  SDCC 114288-SDCC 114288  APR 0 4 2011 | YES | UNDULY PREJUDICIAL.<br> FRE 403.  (SUBJECT<br>TO REDACTION) |
| 689<br>APR 0 4 2011 | UNITED | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT -<br>DIRECTORS MARCH 2010 RE INTERTECH PIRA<br>LEDS CONFERENCE<br>FROM:  SDCCC<br>BATES NO.:  SDCC 114276-SDCC 114276  APR 0 4 2011 | YES | UNDULY PREJUDICIAL.<br> FRE 403.  (SUBJECT<br>TO REDACTION) |
| 690<br>APR 0 4 2011 | UNITED | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT -<br>DIRECTORS MARCH 2010 RE CA SCHOOL BOARDS<br>ASSOCIATION  APR 0 4 2011<br>FROM:  SDCCC<br>BATES NO.:  SDCC 114258-SDCC 114258 | YES | UNDULY PREJUDICIAL.<br> FRE 403.  (SUBJECT<br>TO REDACTION) |
| 691<br>APR 0 4 2011 | UNITED | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT -<br>DIRECTORS MARCH 2010 RE AMERICAN SOCIETY<br>OF NEPHROLOGY  APR 0 4 2011<br>FROM:  SDCCC<br>BATES NO.:  SDCC 114201-SDCC 114201 | YES | UNDULY PREJUDICIAL.<br> FRE 403.  (SUBJECT<br>TO REDACTION) |
| 692<br>APR 0 4 2011 | UNITED | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT -<br>DIRECTORS MARCH 2010 RE BIEN ENTER<br>TRADESHOW 2010  APR 0 4 2011<br>FROM:  SDCCC<br>BATES NO.:  SDCC 114242-SDCC 114242 | YES | UNDULY PREJUDICIAL.<br> FRE 403.  (SUBJECT<br>TO REDACTION) |
| 693<br>APR 0 4 2011 | UNITED | 09/28/2010<br>SAN DIEGO CONVENTION CENTER CORPORATION<br>FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT -<br>DIRECTORS MARCH 2010 RE WEST 2010 AFCEA<br>USNI  APR 0 4 2011<br>FROM:  SDCCC<br>BATES NO.:  SDCC 114352-SDCC 114352 | YES | UNDULY PREJUDICIAL.<br> FRE 403.  (SUBJECT<br>TO REDACTION) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By / Identified | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 694 | UNITED  *Redacted*  APR 0 4 2011 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE AMERICAN PHYSICAL THERAPY ASSOCIATION 2010 FROM:  SDCCC BATES NO.:  SDCC 114114-SDCC 114114 | YES  APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403.  (SUBJECT TO REDACTION) |
| 695 | UNITED  APR 0 4 2011 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE AMERICAN ASSOCIATION FOR ADVANCEMENT OF SCIENCE FROM:  SDCCC BATES NO.:  SDCC 114183-SDCC 114183 | YES  APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403.  (SUBJECT TO REDACTION) |
| 696 | UNITED  APR 0 4 2011 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE PRINT WEEK FROM:  SDCCC BATES NO.:  SDCC 114379-SDCC 114379 | YES  APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403.  (SUBJECT TO REDACTION) |
| 697 | UNITED  APR 0 4 2011 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE ADVERTISING SPECIALITY INSTITUTE FROM:  SDCCC BATES NO.:  SDCC 114184-SDCC 114184 | YES  APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403.  (SUBJECT TO REDACTION) |
| 698 | UNITED  APR 0 4 2011 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MARCH 2010 RE CGA EXCAVATION SAFETY CONFERENCE FROM:  SDCCC BATES NO.:  SDCC 114249-SDCC 114249 | YES  APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403.  (SUBJECT TO REDACTION) |
| 699 | UNITED  APR 0 4 2011 | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE NATIONAL INDIAN GAMING ASSOCIATION FROM:  SDCCC BATES NO.:  SDCC 114312-SDCC 114312 | YES  APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403.  (SUBJECT TO REDACTION) |
| 700 | UNITED  APR 0 4 2011  *redacted* | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE AMERICAN ACADEMY OF AUDIOLOGY FROM:  SDCCC BATES NO.:  SDCC 114182-SDCC 114182 | YES  APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403.  (SUBJECT TO REDACTION) |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* *Redacted* APR 0 4 2011 | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 701 APR 0 4 2011 | UNITED | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE PRIMED ACCESS SPRING 2010 FROM: SDCCC BATES NO.: SDCC 114372-SDCC 114372 APR 0 4 2011 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 702 APR 0 4 2011 | UNITED | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE SDGE ENERGY SHOWCASE 2010 FROM: SDCCC BATES NO.: SDCC 114386-SDCC 114386 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 703 APR 0 4 2011 | UNITED | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS MAY 2010 RE AMERICAN SOCIETY FOR MICROBIOLOGY FROM: SDCCC BATES NO.: SDCC 114393-SDCC 114393 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 704 APR 0 4 2011 | UNITED | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS & MANAGERS JUNE 2010 PRELIMINARY (NOT FINAL) RE ROCK N ROLL MARATHON FROM: SDCCC BATES NO.: SDCC 114528-SDCC 114528 APR 0 4 2011 | YES | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 705 APR 0 4 2011 | UNITED | 09/28/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS & MANAGERS JUNE 2010 PRELIMINARY (NOT FINAL) RE NACDS MARKETPLACE CONFERENCE FROM: SDCCC BATES NO.: SDCC 114526-SDCC 114526 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 706 APR 0 4 2011 | UNITED | 10/07/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2009 YEAR-TO-DATE PROFIT/(LOSS) REPORT SENIOR STAFF JUNE 2009 PRELIMINARY (NOT FINAL) RE SDGE ENERGY SHOWCASE 2009 FROM: SDCCC BATES NO.: SDCC 113948-SDCC 113948 APR 0 4 2011 | YES | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 707 APR 0 4 2011 | UNITED | 10/07/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2009 YEAR-TO-DATE PROFIT/(LOSS) REPORT SENIOR STAFF JUNE 2009 PRELIMINARY (NOT FINAL) RE DRUG INFORMATION ASSOCIATION FROM: SDCCC BATES NO.: SDCC 113949-SDCC 113949 APR 0 4 2011 | YES | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 708 | UNITED | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER 2009 RE SPIE FROM: SDCCC BATES NO.: SDCC 114100-SDCC 114100 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 709 | UNITED | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER 2009 RE NATIONAL BUSINESS TRAVEL ASSOCIATION FROM: SDCCC BATES NO.: SDCC 114101-SDCC 114101 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 710 | UNITED | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER 2009 RE PEO SISTERHOOD FROM: SDCCC BATES NO.: SDCC 114102-SDCC 114102 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 711 | UNITED | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER 2009 RE CHARLES SCHWAB IMPACT 2009 FROM: SDCCC BATES NO.: SDCC 114103-SDCC 114103 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 712 | UNITED | 12/01/2009 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS SEPTEMBER 2009 RE PRIMED ACCESS FALL 2009 FROM: SDCCC BATES NO.: SDCC 114104-SDCC 114104 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 713 | UNITED | 10/06/2010 SAN DIEGO CONVENTION CENTER CORPORATION FY2010 YEAR-TO-DATE PROFIT/(LOSS) REPORT DIRECTORS AUGUST 2009 RE CA ASSOCIATION OF MORTGAGE BROKERS FROM: SAN DIEGO CONVENTION CENTER CORPORATION BATES NO.: SDCC 114099-SDCC 114099 | YES APR 0 4 2011 | UNDULY PREJUDICIAL. FRE 403. (SUBJECT TO REDACTION) |
| 714 | UNITED | 11/13/2007 VERIFIED COMPLAINT FOR INJUNCTIVE RELIEF AND DAMAGES (VIOLATION OF THE SHERMAN AND CLAYTON ACTS); EXHIBITS ATTACHED FROM: UNITED NATIONAL MAINTENANCE | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

*Handwritten on "Offered By" header: Identified — Redacted — APR 0 4 2011*

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 715 | UNITED | 11/13/2007<br>INFORMATION REGARDING HILTON SAN DIEGO CONVENTION CENTER<br>FROM: HILTON HOTEL WEB SITE | NO | |
| 716 | UNITED | 11/12/2007<br>DECLARATION OF WILLIAM CALLAGHAN<br>FROM: WILLIAM CALLAGHAN | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 717 | UNITED | 11/11/2007<br>DECLARATION OF CHARLES BUDDY LINN, WITH ATTACHED EXHIBIT 8-A (EMPLOYEE HISTORY SAN DIEGO, CA) AND EXHIBIT 8-B (BLANK UNITED EMPLOYMENT APPLICATION)<br>FROM: CHARLES BUDDY LINN | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 718 | UNITED | 11/14/2007<br>DECLARATION OF RICHARD SIMON<br>FROM: RICHARD SIMON | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 719 | UNITED | 00/00/0000<br>INTENTIONALLY LEFT BLANK | NO | LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDIAL, WASTE OF TIME. FRE 403. DOCUMENT PROVIDED BY UNM DOES NOT MATCH EXHIBIT DESCRIPTION. |
| 720 | UNITED | 11/08/2007<br>CERTIFICATE OF NON FILING ESTABLISHING SAN DIEGO CONVENTION CENTER NOT REGISTERED ON CALIFORNIA ROSTER OF PUBLIC AGENCIES<br>FROM: DEBRA BOWEN, CALIFORNIA SECRETARY OF STATE | YES | LACKS RELEVANCE. FRE 401. 402. |
| 721 | UNITED | 06/18/2007<br>LETTER RE EXCLUSIVE CLEANING SERVICE<br>TO: BRAD GESSNER<br>FROM: BARBARA MYERS, APCO INTERNATIONAL | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702. |

APR 1 3 2011.

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Certified)* *APR 07 2011* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 722 | UNITED | 06/14/2007<br>LETTER RE EXCLUSIVE CLEANING SERVICE<br>TO: BRAD GESSNER<br>FROM: KEN MCAVOY, REED EXHBITIONS | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702. |
| 723<br><br>APR 13 2011 | UNITED | 07/05/2007<br>LETTER RE EXCLUSIVE CLEANING SERVICE<br>TO: BRAD GESSNER<br>FROM: JOE LOGGIA | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702. |
| 724 | UNITED | 07/26/2007<br>LETTER RE AN ISSUE AT THE SAN DIEGO CONVENTION CENTER<br>TO: JERRY SANDERS<br>FROM: RICHARD SIMON | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. IMPROPER EXPERT OPINION. FRE 702. |
| 725 | UNITED | 02/28/2010<br>DECLARATION OF DR. JOHN S. HEKMAN IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION<br>FROM: JOHN HEKMAN | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 726 | UNITED | 02/26/2010<br>DECLARATION OF PATRICK F. KENNEDY PH.D. IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION<br>FROM: PATRICK KENNEDY | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 727 | UNITED | 03/01/2010<br>DECLARATION OF RICHARD SIMON IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE, SUMMARY ADJUDICATION<br>FROM: RICHARD SIMON | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 728 | UNITED | 10/17/2007<br>EMAIL STRING RE DETAIL REPORTS IDSA/AOA<br>FROM: RICHARD SIMON, BRAD GESSNER | YES | HEARSAY. FRE 802. MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 729 | UNITED | 12/27/2007 DECLARATION OF RICHARD SIMON FROM: RICHARD SIMON | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 730 | UNITED | 12/27/2007 DECLARATION OF CHARLES BUDDY LINN FROM: CHARLES BUDDY LINN | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 731 | UNITED | 10/26/2009 SOURCE DOCUMENTS RELIED ON BY EXPERT KENNEDY TO PERFORM RESTITUTIONARY DISGORGEMENT ANALYSIS FROM: SAN DIEGO CONVENTION CENTER CORPORATION | YES | LACKS RELEVANCE. FRE 401, 402. |
| 732 | UNITED | 12/07/2009 ADDITIONAL SOURCE DOCUMENT UTILIZED BY EXPERT KENNEDY IN PERFORMING DISGORGEMENT ANALYSIS FROM: SAN DIEGO CONVENTION CENTER CORPORATION | YES | LACKS RELEVANCE. FRE 401, 402. |
| 733 | UNITED | 02/16/2010 REPORT OF PATRICK F. KENNEDY, PH.D. FROM: PATRICK KENNEDY | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 734 | UNITED | 02/28/2010 DECLARATION OF LELAND MATTHEW KRIZ IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION FROM: LELAND MATTHEW KRIZ | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 735 | UNITED | 03/01/2010 DECLARATION OF LARRY G. COLBY IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION  FROM: LARRY COLBY | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 736 | UNITED | 03/01/2010 DECLARATION OF BILL DADDONO IN SUPPORT OF UNITED NATIONAL MAINTENANCE, INC.'S OPPOSITION TO SAN DIEGO CONVENTION CENTER CORPORATION, INC.'S MOTION FOR SUMMARY JUDGMENT, OR IN THE ALTERNATIVE SUMMARY ADJUDICATION FROM: BILL DADDONO | YES | HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 737 | UNITED | 00/00/0000 PERSONNEL FILE FOR SDCC CLEANING SERVICES EMPLOYEE GRACE ZUNIGA FROM: SAN DIEGO CONVENTION CENTER CORPORATION BATES NO.: SDCC 103932-SDCC 104220.02 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 738 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF DORIS HILL; FROM: SDCCC BATES NO.: SDCC 104325-SDCC 104328 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 739 | UNITED | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF DORIS HILL FROM: SDCCC BATES NO.: SDCC 104777-SDCC 104778 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 740 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF FRANKIE THOMAS FROM: SDCCC BATES NO.: SDCC 104876-SDCC 104903 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 741 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF JOSHUA STRICKLAND BATES NO.: SDCC 104357-SDCC 104358 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 742 | UNITED | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF JOSHUA STRICKLAND BATES NO.: SDCC 104868-SDCC 104875 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 743 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF CRESENCIA LANTANO FROM: SDCCC BATES NO.: SDCC 104329-SDCC 104339 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 744 | UNITED | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF CRESENCIA LANTANO FROM: SDCCC BATES NO.: SDCC 104827-SDCC 104828 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 745 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF PAUL HERIOT FROM: SDCCC BATES NO.: SDCC 104281-SDCC 104291 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 746 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF MARY LOU RITZ HERNANDEZ FROM: SDCCC BATES NO.: SDCC 104292-SDCC 104293 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 747 | UNITED | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF MARY LOU RITZ HERNANDEZ FROM: SDCCC BATES NO.: SDCC 104786-SDCC 104803 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 748 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF BENITA KING FROM: SDCCC BATES NO.: SDCC 104240-SDCC 104241 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 749 | UNITED | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF BENITA KING FROM: SDCCC BATES NO.: SDCC 104815-SDCC 104826 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 750 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF FRANCISCO SAMONTE FROM: SDCCC BATES NO.: SDCC 104261-SDCC 104266 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 751 | UNITED | 00/00/0000 ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF FRANCISCO SAMONTE FROM: SDCCC BATES NO.: SDCC 104779-SDCC 104785 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 752 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF GILBERT RAMOS<br>FROM:  SDCCC<br>BATES NO.:  SDCC 104374-SDCC 104378 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 753 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF KIM ROSS<br>FROM:  SDCCC<br>BATES NO.:  SDCC 104348-SDCC 104356 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 754 | UNITED | 00/00/0000<br>ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF KIM ROSS<br>FROM:  SDCCC<br>BATES NO.:  SDCC 104858-SDCC 104867 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 755 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF AIVORY RAVAL<br>FROM:  SDCCC<br>BATES NO.:  SDCC 104843-SDCC 104857 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 756 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF FERET MILLIEN<br>FROM:  SDCCC<br>BATES NO.:  SDCC 104344-SDCC 104345 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 757 | UNITED | 00/00/0000<br>ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF FERET MILLIEN<br>FROM:  SDCCC<br>BATES NO.:  SDCC 104829-SDCC 104842 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 758 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF MARIA DEL CARMEN SANCHEZ ROMO<br>FROM:  SDCCC<br>BATES NO.:  SDCC 104224-SDCC 104225 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 759 | UNITED | 00/00/0000<br>ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF MARIA DEL CARMEN SANCHEZ ROMO<br>FROM:  SDCCC<br>BATES NO.:  SDCC 104813-SDCC 104814 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 760 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF ELOISA CORTEZ<br>FROM: SDCCC<br>BATES NO.: SDCC 104220.03-SDCC 104223 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 761 | UNITED | 00/00/0000<br>ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF ELOISA CORTEZ<br>FROM: SDCCC<br>BATES NO.: SDCC 104804-SDCC 104812 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 762 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF MERIE BEARD<br>FROM: SDCCC<br>BATES NO.: SDCC 104753-SDCC 104776 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 763 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF VICTORINO BATARA<br>FROM: SDCCC<br>BATES NO.: SDCC 104296-SDCC 104304 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 764 | UNITED | 00/00/0000<br>ADDITIONAL EXCERPTS FROM PERSONNEL FILE OF VICTORINO BATARA<br>FROM: SDCCC<br>BATES NO.: SDCC 104745-SDCC 104752 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 765 | UNITED | 00/00/0000<br>PERSONNEL FILE OF MARIA ADAN<br>FROM: SDCCC<br>BATES NO.: SDCC 104382-SDCC 104565 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 766 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF MARBELLA BANUELOS<br>FROM: SDCCC<br>BATES NO.: SDCC 104379-SDCC 104381 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 767 | UNITED | 00/00/0000<br>EXCERPTS FROM PERSONNEL FILE OF BRUCE ANGEL<br>FROM: SDCCC<br>BATES NO.: SDCC 104359-SDCC 104361 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 768 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF VILMA RILLON FROM: SDCCC BATES NO.: SDCC 104346-SDCC 104347 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 769 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF JOSE MAGDALENO FROM: SDCCC BATES NO.: SDCC 104342-SDCC 104343 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 770 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF DANIEL LEMUS FROM: SDCCC BATES NO.: SDCC 104340-SDCC 104341 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 771 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF HORATIO GONZALEZ FROM: SDCCC BATES NO.: SDCC 104323-SDCC 104324 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 772 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF EVELYN GARCIA FROM: SDCCC BATES NO.: SDCC 104321-SDCC 104322 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 773 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF EVER DE CHAVEZ FROM: SDCCC BATES NO.: SDCC 104314-SDCC 104320 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 774 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF DOUGLAS COOPER FROM: SDCCC BATES NO.: SDCC 104312-SDCC 104313 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 775 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF ADELA CAMPOS FROM: SDCCC BATES NO.: SDCC 104308-SDCC 104311 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 776 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF VICTOR BAUTISTA FROM: SDCCC BATES NO.: SDCC 104305-SDCC 104307 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 777 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF ROSARIO JUAREZ FROM: SDCCC BATES NO.: SDCC 104294-SDCC 104295 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 778 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF JUANA ESPINOZA FROM: SDCCC BATES NO.: SDCC 104275-SDCC 104280 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 779 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF JOEL SANCHEZ FROM: SDCCC BATES NO.: SDCC 104267-SDCC 104274 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 780 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF ISABEL MARTINEZ FROM: SDCCC BATES NO.: SDCC 104251-SDCC 104260 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 781 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF MARIA MARRUFO FROM: SDCCC BATES NO.: SDCC 104247-SDCC 104250 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 782 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF MICAELA LOPEZ DE RODRIGUEZ FROM: SDCCC BATES NO.: SDCC 104242-SDCC 104246 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 783 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF LILIA GOYENA FROM: SDCCC BATES NO.: SDCC 104236-SDCC 104239 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 784 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF VICTORIANO ENRIQUEZ FROM: SDCCC BATES NO.: SDCC 104226-SDCC 104235 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 785 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF AIDA BANOS QUINTERO (2 PAGES) FROM: SDCCC BATES NO.: SDCC 104570-SDCC 104575 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 786 | | 00/00/0000 INTENTIONALLY LEFT BLANK | | |
| 787 | UNITED | 00/00/0000 NOTEBOOK, TRAINING MANUAL, "LIFE, FIRE & SAFETY TRAINING, CLEANING SERVICE STAFF" CONTAINING "BIOHAZARDS AND BLOODBORNE PATHOGEN SAFETY FOR HOUSEKEEPING WORKERS" 2009, 2008, 2006, 2004, 2001 AND 'FIRE EXTINGUISHERS" 2005, 2002 BATES NO.: SDCC 105172-SDCC 105407 | NO | |
| | UNITED | 08/07/2009 HUMAN RESOURCES DOCUMENT ENTITLED, "TRAINING RECORDS ULTIPRO SYSTEM" FROM: SDCCC BATES NO.: SDCC 104579-SDCC 106744 | NO | |
| 789 | UNITED | 05/01/2006 SEIU LOCAL 2028 SENIORITY LIST FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103563-SDCC 103568 | NO | |
| 790 | UNITED | 08/01/2006 SEIU LOCAL 2028 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103569-SDCC 103577 | NO | |
| 791 | UNITED | 12/01/2006 SEIU LOCAL 2028 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103578-SDCC 103587 | NO | |
| 792 | UNITED | 06/00/2007 SEIU LOCAL 1877 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103588-SDCC 103596 | NO | |
| 793 | UNITED | 08/31/2007 SEIU LOCAL 1877 SENIORITY REPORT FROM: TOM MAZZOCCO, SDCCC BATES NO.: SDCC 103597-SDCC 103605 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 794 | UNITED | 10/31/2007<br>SEIU LOCAL 1877 SENIORITY REPORT<br>FROM:  TOM MAZZOCCO, SDCCC<br>BATES NO.:  SDCC 103606-SDCC 103615 | NO | |
| 795 | UNITED | 02/22/2008<br>SEIU LOCAL 1877 SENIORITY REPORT<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103616-SDCC 103623 | NO | |
| 796 | UNITED | 05/23/2008<br>SEIU LOCAL 1877 SENIORITY REPORT<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103624-SDCC 103633 | NO | |
| 797 | UNITED | 08/18/2008<br>SEIU LOCAL 1877 SENIORITY REPORT<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103642-SDCC 103650 | NO | |
| 798 | UNITED | 12/16/2008<br>SEIU LOCAL 1877 SENIORITY REPORT<br>FROM:  SDCCC<br>BATES NO.:  SDCC 103651-SDCC 103660 | NO | |
| | | 00/00/0000<br>INTENTIONALLY LEFT BLANK | | |
| 800 | UNITED | 08/16/2010<br>PRESS RELEASE, "SISO BOARD ISSUES STRONG STATEMENT OPPOSING VENUE EXCLUSIVES"<br>FROM:  LEWIS SHOMER, SISO | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 801 | UNITED | 09/00/2010<br>ARTICLE, "SISO CALLS SERVICE EXCLUSIVES ANTICOMPETITIVE"<br>FROM:  TRADE SHOW EXECUTIVE MAGAZINE | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 802 | UNITED | 00/00/0000<br>EXPERT WITNESS FILE OF WILLIAM CALLAGHAN<br>FROM:  WILLIAM CALLAGHAN | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 803 | UNITED | 00/00/0000<br>EXPERT WITNESS FILE OF JOHN HEKMAN<br>FROM:  JOHN HEKMAN | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *(rec'd)* | Legal Grounds |
|---|---|---|---|---|
| 804 | UNITED | 00/00/0000 EXPERT WITNESS FILE OF PATRICK KENNEDY FROM:  PATRICK KENNEDY | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 805 | UNITED | 00/00/0000 EXPERT WITNESS FILE OF CANDICE WRIGHT FROM:  CANDICE WRIGHT | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 806  *APR 0 7 2011* | UNITED | 00/00/2009 CHART ENTITLED, "CLEANING SERVICES WORKERS, SECURITY, LIFE & FIRE SAFETY RELATED TRAINING" FROM:  SDCC BATES NO.:  SDCC 104578-SDCC 104578 | NO  *APR 0 7 2011* |  |
| 807  *MAR 28 2011* | UNITED | 02/26/2008 COMPLAINT, REQUEST FOR DISMISSAL, SAN DIEGO SUPERIOR COURT CASE NO. 37-2008-00001275-SC-SC CTL TO:  SDCCC FROM:  CITY OF SAN DIEGO | YES | LACKS FOUNDATION, SPECULATIVE.  LACKS RELEVANCE.  FRE 401, 402. |
|  | UNITED | 02/25/2010 WEBSITE LIST OF CITY DEPARTMENTS FROM:  CITY OF SAN DIEGO | YES | LACKS FOUNDATION, SPECULATIVE.  LACKS RELEVANCE.  FRE 401, 402. |
| 809 | UNITED | 11/20/2008 CERTIFICATE OF NO RECORD OF SDCCC FILING AS A PUBLIC AGENCY FROM:  STATE OF CALIFORNIA, SECRETARY OF STATE | YES | LACKS FOUNDATION, SPECULATIVE.  LACKS RELEVANCE.  FRE 401, 402. |
| 810 | UNITED | 02/23/2010 BUSINESS ENTITY DETAIL RE SAN DIEGO CONVENTION CENTER CORPORATION, INC. RE AGENT FOR SERVICE OF PROCESS FROM:  STATE OF CALIFORNIA, SECRETARY OF STATE | YES | LACKS RELEVANCE. FRE 401, 402. |
| 811 |  | 00/00/0000 INTENTIONALLY LEFT BLANK |  |  |
| 812 | UNITED | 00/00/0000 EXCERPTS FROM PERSONNEL FILE OF BOBBY STREETER FROM:  SDCCC BATES NO.:  SDCC 106900-SDCC 106917 | YES | MULTIPLE DOCUMENTS.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 813  APR 0 7 2011 | UNITED | 00/00/0000 INCIDENT REPORTS 2006 - 2008 FROM: SDCCC BATES NO.: SDCC 102542-SDCC 103001 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 814 | UNITED | 00/00/0000 SAN DIEGO MUNICIPAL CODE, SECTION 22.2702 FROM: SAN DIEGO MUNICIPAL CODE | YES | LACKS RELEVANCE. FRE 401, 402. |
| 815 | UNITED | 00/00/0000 SAN DIEGO MUNICIPAL CODE, SECTION 22.3502 FROM: SAN DIEGO MUNICIPAL CODE | YES | LACKS RELEVANCE. FRE 401, 402. |
| 816 | UNITED | 00/00/0000 SAN DIEGO MUNICIPAL CODE, SECTION 22.4205 FROM: SAN DIEGO MUNICIPAL CODE | YES | LACKS RELEVANCE. FRE 401, 402. |
| 817 | UNITED | 00/00/0000 SAN DIEGO MUNICIPAL CODE, SECTION 27.2903 FROM: SAN DIEGO MUNICIPAL CODE | YES | LACKS RELEVANCE. FRE 401, 402. |
| 818 | UNITED | 00/00/0000 SAN DIEGO MUNICIPAL CODE, SECTION 27.3503 FROM: SAN DIEGO MUNICIPAL CODE | YES | LACKS RELEVANCE. FRE 401, 402. |
| 819 | UNITED | 00/00/0000 SAN DIEGO MUNICIPAL CODE, SECTION 27.4002 FROM: SAN DIEGO MUNICIPAL CODE | YES | LACKS RELEVANCE. FRE 401, 402. |
| 820 | UNITED | 08/18/2009 DEPOSITION OF ANTHONY D'ANGELO, VOLUME 1 FROM: ANTHONY D'ANGELO | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 821 | UNITED | 07/15/2009 DEPOSITION OF ROBERT DENOFRIO, VOLUME 1 FROM: ROBERT DENOFRIO | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 822 | UNITED | 08/13/2009 DEPOSITION OF ROBERT DENOFRIO, VOLUME 2 FROM: ROBERT DENOFRIO | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 823 | UNITED | 09/15/2009 DEPOSITION OF DAVID DICKERSON, VOLUME 1 FROM: DAVID DICKERSON | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 824 | UNITED | 08/31/2009 DEPOSITION OF MARK EPSTEIN, VOLUME 1 FROM: MARK EPSTEIN | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 825 | UNITED | 07/13/2009 DEPOSITION OF BRAD GESSNER, VOLUME 1 FROM: BRAD GESSNER | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 826 | UNITED | 07/14/2009 DEPOSITION OF BRAD GESSNER, VOLUME 2 FROM: BRAD GESSNER | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 827 | UNITED | 07/14/2009 30(B)(6) DEPOSITION OF BRAD GESSNER, VOLUME 1 FROM: BRAD GESSNER | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 828 | UNITED | 10/01/2009 DEPOSITION OF CHARLES GUTENSOHN, VOLUME 1 FROM: CHARLES GUTENSOHN | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 829 | UNITED | 07/15/2009 DEPOSITION OF RON KING, VOLUME 1 FROM: RON KING | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| | UNITED | 09/15/2009 DEPOSITION OF RON KING, VOLUME 2 FROM: RON KING | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 831 | UNITED | 09/03/2009 DEPOSITION OF LELAND MATTHEW KRIZ, VOLUME 1 FROM: LELAND MATTHEW KRIZ | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 832 | UNITED | 07/30/2009 DEPOSITION OF JOSHUA LAYNE, VOLUME 1 FROM: JOSHUA LAYNE | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 833 | UNITED | 09/15/2009 DEPOSITION OF LEIF LJUNGQUIST TO: LEIF LJUNGQUIST | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 834 | UNITED | 07/15/2009 DEPOSITION OF TOM MAZZOCCO, VOLUME 1 FROM: TOM MAZZOCCO | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 835 | UNITED | 09/09/2009 DEPOSITION OF TOM MAZZOCCO, VOLUME 2 FROM: TOM MAZZOCCO | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 836 | UNITED | 09/22/2010 DEPOSITION OF DANIEL PITTS, VOLUME 1 FROM: DANIEL PITTS | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 837 | UNITED | 07/27/2009 DEPOSITION OF JOSEPH PSUIK, VOLUME 1 FROM: JOSEPH PSUIK | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 838 | UNITED | 07/23/2009 DEPOSITION OF RAYMOND SANTOS, VOLUME 1 FROM: RAYMOND SANTOS | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 839 | UNITED | 09/16/2010 DEPOSITION OF TRINA TOVAR, VOLUME 1 FROM: TRINA TOVAR | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 840 | UNITED | 07/16/2009 DEPOSITION OF CAROL WALLACE, VOLUME 1 FROM: CAROL WALLACE | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 841 | UNITED | 07/31/2009 DEPOSITION OF CAROL WALLACE, VOLUME 2 FROM: CAROL WALLACE | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 842 | UNITED | 09/16/2010 DEPOSITION OF LINDA WOLF, VOLUME 1 FROM: LINDA WOLF | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 843 | UNITED | 07/29/2009 DEPOSITION OF SARA ZETTS, VOLUME 1 FROM: SARA ZETTS | YES | USE OF DEPOSITIONS IN COURT PROCEEDINGS. FRCP 32(A). |
| 844 | UNITED | 00/00/0000 CLEANING REVENUE AT SDCC JUL03-JUN09 FROM: GES | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. |
| 845 | UNITED | 09/14/2009 DECLARATION OF CUSTODIAN OF RECORDS OF EMPLOYMENT BACKGROUND INVESTIGATIONS, INC. FROM: PAUL RENDA | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 846 | UNITED | 00/00/2009 SDCCC CLEANING SERVICES EMPLOYEES BACKGROUND SEARCH RESULTS FROM: EMPLOYMENT BACKGROUND INVESTIGATIONS, INC. | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 847 | UNITED | 08/06/2009<br>SDCCC CLEANING SERVICES EMPLOYEES DRUG AND ALCOHOL TEST RESULTS<br>FROM: FIRST ADVANTAGE CORPORATION<br>BATES NO.: SDCC 113706-SDCC 113947 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 848 | UNITED | 04/25/2006<br>LETTER ENCLOSING PROPOSAL OF SERVICES FOR 2007, 2008, AND 2009 WEST SHOWS<br>TO: JUDY SPARGO TACKELS<br>FROM: RAY MORIARITY<br>BATES NO.: PARADICE 0002-PARADICE 0017 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 849 | UNITED | 03/00/2007<br>INVOICE, STATEMENT AND FACT SHEET RE AFCEA WEST 2007 SHOW<br>TO: PARADICE DECORATING<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: PARADICE 0018-PARADICE 0020 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 850 | UNITED | 03/11/2008<br>EMAIL RE AFCEA<br>TO: RAY MORIARITY<br>FROM: TRINA TOVAR<br>BATES NO.: PARADICE 0021-PARADICE 0021 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 851 | UNITED | 07/25/2008<br>LETTER RE BILLING<br>TO: JOE<br>FROM: TRINA TOVAR<br>BATES NO.: PARADICE 0022-PARADICE 0022 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 852 | UNITED | 04/02/2009<br>INVOICES, CHECK AND WORKSHEET<br>TO: PARADICE DECORATING<br>FROM: UNITED NATIONAL MAINTENANCE<br>BATES NO.: PARADICE 0023-PARADICE 0026 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 853 | UNITED | 00/00/0000<br>EXPERT WITNESS FILE OF JAMES MCGEE<br>FROM: JAMES MCGEE | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 854 | UNITED | 00/00/0000<br>EXPERT WITNESS FILE OF JOHN HAYES<br>FROM:  JOHN HAYES | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 855 | UNITED | 00/00/0000<br>EXPERT WITNESS FILE OF THOMAS LAMBERT<br>FROM:  THOMAS LAMBERT | YES | MULTIPLE DOCUMENTS. UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 856 | UNITED | 09/14/2009<br>LETTER RE QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC.'S RESPONSE TO SUBPOENA TO PRODUCE DOCUMENTS<br>TO:  JULIANNE HULL<br>FROM:  LINDSEY EVERSON<br>CCS:  JOSEPH ERGASTOLO | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 857 | UNITED | 09/14/2009<br>QUEST DIAGNOSTICS CLINICAL LABORATORIES, INC.'S REPONSE TO SUBPOENA TO PRODUCE DOCUMENTS<br>TO:  JULIANNE HULL<br>FROM:  LINDSEY EVERSON<br>CCS:  JOSEPH ERGASTOLO | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402. |
| 858 | UNITED | 03/13/2000<br>LETTER RE NEW POLICY RE SHOW CLEANING SERVICES<br>TO:  CAROL WALLACE<br>FROM:  MICHAEL MULDOON<br>BATES NO.:  FREEMAN0096-FREEMAN0096 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. IMPROPER EXPERT OPINION.  FRE 702. |
| 859 | UNITED | 03/31/2000<br>LETTER RE CHANGE IN POLICY REGARDING CONTRACTORS<br>TO:  CAROL WALLACE<br>FROM:  JOHN MOONEY<br>BATES NO.:  FREEMAN0097-FREEMAN0097 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. IMPROPER EXPERT OPINION.  FRE 702. |
| 860 | UNITED | 03/01/2000<br>LETTER RE USE OF IN HOUSE CLEANING AND ELECTRICAL STAFF EXCLUSIVELY<br>TO:  CAROL WALLACE<br>FROM:  STEPHEN SCHULDENFREI<br>BATES NO.:  FREEMAN0098-FREEMAN0098 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY.  FRE 802. LACKS RELEVANCE. FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. IMPROPER EXPERT OPINION.  FRE 702. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 861 | UNITED | 03/08/2000 LETTER RE CLEANING AN IN HOUSE EXCLUSIVE TO: CAROL WALLACE FROM: BRIAN CASEY BATES NO.: FREEMAN0099-FREEMAN0099 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 862 | UNITED | 03/07/2000 LETTER RE EXCLUSIVE IN HOUSE CLEANING SERVICES TO: CAROL WALLACE FROM: MARY BETH REBEDEAU BATES NO.: FREEMAN0100-FREEMAN0100 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 863 | UNITED | 03/02/2000 LETTER RE CLEANING AN IN HOUSE EXCLUSIVE TO: CAROL WALLACE FROM: JAMES BRACKEN BATES NO.: FREEMAN0101-FREEMAN0101 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. IMPROPER EXPERT OPINION. FRE 702. |
| 864 | UNITED | 02/00/2009 CHECK, INVOICE, CLEANING SERVICES WORKSHEETS RE PENWELL DISTRIBUTECH SHOW, FEBRUARY 2009 TO: BREDE FROM: SDCCC BATES NO.: BREDE/ALLIED 0006-BREDE/ALLIED 0012 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 865 | UNITED | 04/00/2009 CHECK, INVOICE, CLEANING SERVICES WORKSHEET RE AMERICAN NEPHROLOGY NURSES ASSOCIATION SHOW, APRIL 2009 TO: BREDE FROM: SDCCC BATES NO.: BREDE/ALLIED 0013-BREDE/ALLIED 0015 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 866 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "MARKET DEFINITION" FROM: JOHN HEKMAN | YES | |
| 867 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "SDCC HAS MARKET POWER IN TRADE SHOWS" FROM: JOHN HEKMAN | YES | |

APR 0 5 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 868 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "VERTICAL MARKET RELATIONSHIP" FROM:  JOHN HEKMAN | YES | |
| 869 | UNITED APR 0 5 2011 | 00/00/0000 DEMONSTRATIVE EXHIBIT:  EXCERPTS FROM SDCCC MARKET DEMAND ANALYSIS, MAYOR'S CITIZEN TASK FORCE PRESENTATION, MARCH 26, 2009, JENNIFER SUTHERLAND FROM:  JOHN HEKMAN | YES APR 0 5 2011 | |
| 870 | UNITED APR 0 5 2011 | 00/00/0000 DEMONSTRATIVE EXHIBIT:  EXCERPTS FROM PRESENTATION OF CAROL WALLACE AND CHRIS CRANMER, CONVENTION CENTER EXPANSION PROJECT, MAYOR'S CITIZEN TASK FORCE, FEBRUARY 24, 2009 FROM:  JOHN HEKMAN | YES APR 0 5 2011 | |
| 871 | UNITED MAR 2 2 2011 | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "TRADE SHOW BOOTH CLEANING CONTRACTS" FROM:  UNITED | YES | |
| 872 | UNITED MAR 2 2 2011 | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "FLOW CHART TRADE SHOW AT SDCCC" FROM:  UNITED | YES APR 0 7 2011 | (page 2 only submitted) |
| 873 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "THE CONVENTION CENTER FACILITY" FROM:  UNITED | YES | |
| 874 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, ""COST OF LABOR" FROM:  PATRICK KENNEDY | YES | |
| 875 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "REGULAR AND OVERTIME HOURS" FROM:  PATRICK KENNEDY | YES | |
| 876 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "UNM BUSINESS MODEL" FROM:  PATRICK KENNEDY | YES | |
| 877 | UNITED APR 0 6 2011 | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "SUMMARY OF ECONOMIC LOSS" FROM:  PATRICK KENNEDY | YES | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 878 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "HOURLY SERVICES ECONOMIC LOSS 'FORMULA'" FROM: PATRICK KENNEDY | YES | |
| 879 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "HOURLY SERVICES ECONOMIC LOSSES" FROM: PATRICK KENNEDY | YES | |
| 880 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "BOOTH CLEANING ECONOMIC LOSS 'FORMULA'" FROM: PATRICK KENNEDY | YES | |
| 881 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "EXHIBIT BOOTH CLEANING ECONOMIC LOSSES" FROM: PATRICK KENNEDY | YES | |
| 882 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "SDCC PROFIT/(LOSS) REPORT EXAMPLE" FROM: PATRICK KENNEDY BATES NO.: SDCC 116225-SDCC 116225 | YES | |
| 883. | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT ENTITLED, "ASSISTANCE FROM GSC EXAMPLE" FROM: PATRICK KENNEDY BATES NO.: UNM030334-UNM030334 | YES | |
| 884 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT | YES | |
| 885 | UNITED | 00/00/0000 DEMONSTRATIVE EXHIBIT | YES | |
| 886 | UNITED | 05/08/2008 INVOICE FOR EXPERIMENTAL BIOLOGY SHOW, APRIL 2008 TO: BREDE EXPOSITION SERVICES FROM: UNITED NATIONAL MAINTENANCE BATES NO.: BREDE 0105-BREDE 0105 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 887 | UNITED | 02/17/2006 INVOICE FOR ISA WESTERN SIGN SHOW, FEBRUARY 2006; CHECK TO: BREDE EXPOSITION SERVICES FROM: UNITED NATIONAL MAINTENANCE BATES NO.: BREDE 0275-BREDE 0276 | YES | MULTIPLE DOCUMENTS. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 888 | UNITED | 07/18/1990 LETTER RE SDCC RECEIVING PERCENTAGE OF BOOTH CLEANING GROSS REVENUE TO: RICHARD SIMON FROM: GENE STEPHENS BATES NO.: UNM000112-UNM000112 | YES | LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 889 | UNITED | 05/10/2000<br>LETTER RE EXCLUSIVE SERVICE<br>TO:  SUSAN GOLDING<br>FROM:  RICHARD SIMON<br>BATES NO.:  UNM000143-UNM000144 | YES | HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 890 | UNITED | 07/18/1990<br>LETTER RE SDCC SURCHARGE<br>TO:  TOM LEIGLER<br>FROM:  JOHN O'CONNELL<br>BATES NO.:  UNM000120-UNM000122 | YES | HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 891 | UNITED | 06/20/1990<br>LETTER RE UNITED NATIONAL MAINTENANCE CLEANING SERVICES SUBCONTRACTOR<br>TO:  TOM LEIGLER<br>FROM:  HUGH MAC LEAN<br>CCS:  RICHARD SIMON, GENE STEPHENS, BRAD GESSNER<br>BATES NO.:  UNM000118-UNM000118 | YES | HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 892 | UNITED | 00/00/0000<br>INTENTIONALLY LEFT BLANK | NO | |
| 893 | UNITED | 06/13/1990<br>LETTER RE EXCLUSIVE SERVICES IN CONVENTION HALLS<br>TO:  SDCC BOARD MEMBERS<br>FROM:  RICHARD SIMON<br>BATES NO.:  UNM000108-UNM000111 | YES | HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 894 | UNITED | 05/11/1990<br>LETTER RE EXCLUSIVE SERVICES<br>TO:  MAUREEN O'CONNOR<br>FROM:  HUGH MAC LEAN<br>CCS:  SAN DIEGO CITY MANAGER, SAN DIEGO PORT COMMISSIONERS, COUNTY BOARD OF SUPERVISORS, BOARD OF DIRECTORS SDCCC, TOM LEIGLER, GENE STEPHENS, DAL WATKINS, 135 MEMBER COMPANIES OF ESCA<br>BATES NO.:  UNM000319-UNM000320 | YES | HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 895<br>APR 12 2011 | UNITED | 07/20/2007<br>STATEMENT, "SISO, IAEM, AND MATSO ISSUE JOINT INDUSTRY STATEMENT ON EXCLUSIVE SERVICES"<br>FROM:  SISO<br>BATES NO.:  UNM000012-UNM000013 | YES | HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |
| 896 | UNITED | 08/03/1990<br>LETTER RE FIVE PERCENT SURCHARGE<br>TO:  THOMAS LEIGLER<br>FROM:  RICHARD SIMON<br>CCS: HUGH MAC LEAN, SDCC BOARD OF DIRECTORS<br>BATES NO.:  UNM000073-UNM000074 | YES | HEARSAY.  FRE 802.  LACKS RELEVANCE.  FRE 401, 402.  UNDULY PREJUDICIAL, WASTE OF TIME.  FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 897 | UNITED | 00/00/0000 STATEMENT, "AN OPEN LETTER TO SHOW ORGANIZERS THAT CHARGE EAC FEES" FROM: EACA BATES NO.: UNM000087-UNM000087 | YES | HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 898 | UNITED | 07/23/1990 MEMORANDUM RE SAN DIEGO CONVENTION CENTER TO: SCOTT BRADLEY FROM: JOHN O'CONNELL BATES NO.: UNM000119-UNM000119 | YES | HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 899 | UNITED | 05/11/1990 LETTER RE EXCLUSIVE SERVICES TO: JOHN HARTLEY FROM: HUGH MAC LEAN CCS: SAN DIEGO CITY MANAGER, SAN DIEGO PORT COMMISSIONERS, COUNTY BOARD OF SUPERVISORS, BOARD OF DIRECTORS SDCCC, TOM LEIGLER, GENE STEPHENS, DAL WATKINS, 135 MEMBER COMPANIES OF ESCA BATES NO.: UNM000130-UNM000131 | YES | HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 900 | UNITED | 06/20/2000 LETTER RE EXCLUSIVE CLEANING SERVICES TO: MARTY CMYBAL FROM: JOSEPH PSUIK CCS: CAROL WALLACE, DON TELFORD, RUDY JOHNSON, ROBERT DENOFRIO BATES NO.: UNM000184-UNM000187 | YES | HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 901 | UNITED | 12/20/2007 LETTER RE CONTRACTUAL ISSUES TO: BRAD GESSNER FROM: RAY MORIARITY CCS: RICHARD SIMON, JUDY SPARGO, MICHAEL MURPHY, TOM HAACK, JOE CRAGG, AL WALDEN BATES NO.: UNM000203-UNM000204 | YES | HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. UNDULY PREJUDICIAL, WASTE OF TIME. FRE 403. |
| 902 | UNITED | 11/27/2007 LETTER RE EXCLUSIVE TO: STEVEN HACKER FROM: RICHARD SIMON BATES NO.: UNM000357-UNM000359 | YES | HEARSAY. FRE 802. LACKS RELEVANCE. FRE 401, 402. SUBSEQUENT REMEDIAL MEASURE. FRE 407. |
| 903 | UNITED | 07/19/2007 EMAIL STRING RE AAR & SBL CLEANING FORM FROM SDCCC TO: RICHARD SIMON FROM: DANIEL PITTS CCS: MARK EPSTEIN, KELLY LYNCH, JOHN KOVAL BATES NO.: UNM000351-UNM000353 | YES | LACKS FOUNDATION, SPECULATIVE. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 904 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN PSYCHOLOGICAL ASSOCIATION, AUGUST 2010 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030715-UNM030725 | NO | |
| 905 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: CALIFORNIA CENTER FOR SUSTAINABLE ENERGY FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030726-UNM030736 | NO | |
| 906 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: HISPANIC BUSINESS SHOWCASE, SEPTEMBER 2010 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030737-UNM030747 | NO | |
| 907 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: INTERNATIONAL ASSOCIATION OF FIRE FIGHTERS, AUGUST 2010 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030748-UNM030760 | NO | |
| 908 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: LEAGUE OF CALIFORNIA CITIES, SEPTEMBER 2010 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030761-UNM030771 | NO | |
| 909 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: INTERTECH PIRA LEDS CONFERENCE, OCTOBER 2010 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030772-UNM030781 | NO | |
| 910 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: NACDS PHARMACY & TECHNOLOGY, AUGUST 2010 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030782-UNM030792 | NO | |
| 911 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: NATIONAL SAFETY COUNCIL, SEPTEMBER 2010 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030793-UNM030804 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Recd* | Legal Grounds |
|---|---|---|---|---|
| 912 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  NAVY GOLD COAST SMALL BUSINESS OPPORTUNITY CONFERENCE, AUGUST 2010 FROM:  UNITED NATIONAL MAINTENANCE BATES NO.:  UNM030805-UNM030815 | NO | |
| 913 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  PRIMED ACCESS FALL, SEPTEMBER 2010 FROM:  UNITED NATIONAL MAINTENANCE BATES NO.:  UNM030816-UNM030826 | NO | |
| 914 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SPIE OPTICS & PHOTONICS 2010, AUGUST 2010 FROM:  UNITED NATIONAL MAINTENANCE BATES NO.:  UNM030827-UNM030837 | NO | |
| 915 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  COUNCIL FOR SUPPLY CHAIN MANAGEMENT, SEPTEMBER 2010 FROM:  UNITED NATIONAL MAINTENANCE BATES NO.:  UNM030838-UNM030849 | NO | |
| 916 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  TAKING CONTROL OF YOUR DIABETES, OCTOBER 2010 FROM:  UNITED NATIONAL MAINTENANCE BATES NO.:  UNM030850-UNM030860 | NO | |
| 917 APR 04 2011 | UNITED *Redacted* | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE AMERICAN PSYCHOLOGICAL ASSOCIATION FROM:  SDCCC BATES NO.:  SDCC 116095-SDCC 116095 | NO APR 04 2011 | |
| 918 APR 04 2011 | UNITED | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE CALIFORNIA CENTER FOR SUSTAINABLE ENERGY FROM:  SDCCC BATES NO.:  SDCC 116096-SDCC 116096 | NO APR 04 2011 | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Recd* | Legal Grounds |
|---|---|---|---|---|
| 919 | UNITED *Redacted* APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE COUNCIL OF SUPPLY CHAIN MANAGEMENT FROM: SDCCC BATES NO.: SDCC 116097-SDCC 116097 | NO APR 0 4 2011 | |
| 920 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE HISPANIC BUSINESS SHOWCASE FROM: SDCCC BATES NO.: SDCC 116098-SDCC 116098 | NO APR 0 4 2011 | |
| 921 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE INTERNATIONAL ASSOCIATION OF FIRE FIGHTERS FROM: SDCCC BATES NO.: SDCC 116099-SDCC 116099 | NO APR 0 4 2011 | |
| 922 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE INTERTECH PIRA LEDS CONFERENCE FROM: SDCCC BATES NO.: SDCC 116100-SDCC 116100 | NO APR 0 4 2011 | |
| 923 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE LEAGUE OF CALIFORNIA CITIES FROM: SDCCC BATES NO.: SDCC 116101-SDCC 116101 | NO APR 0 4 2011 | |
| 924 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE NACDS PHARMACY & TECHNOLOGY FROM: SDCCC BATES NO.: SDCC 116102-SDCC 116102 | NO APR 0 4 2011 | |
| 925 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE NAVY GOLD COAST SMALL BUSINESS OPPORTUNITY FROM: SDCCC BATES NO.: SDCC 116103-SDCC 116103 | NO APR 0 4 2011 | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 926 | UNITED *Redacted* APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE NATIONAL SAFETY COUNCIL FROM: SDCCC BATES NO.: SDCC 116104-SDCC 116104 | NO APR 0 4 2011 | |
| 927 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE PRIMED ACCESS FALL 2010 FROM: SDCCC BATES NO.: SDCC 116105-SDCC 116105 | NO APR 0 4 2011 | |
| 928 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE SPIE OPTICS & PHOTONICS FROM: SDCCC BATES NO.: SDCC 116106-SDCC 116106 | NO APR 0 4 2011 | |
| 929 | UNITED APR 0 4 2011 | 00/00/0000 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT/(LOSS) REPORT - DIRECTORS OCTOBER 2010 RE TAKING CONTROL OF YOUR DIABETES FROM: SDCCC BATES NO.: SDCC 116107-SDCC 116107 | NO APR 0 4 2011 | |
| 930 | UNITED | 02/01/2011 REPORT OF PATRICK F. KENNEDY, PH.D. FROM: PATRICK KENNEDY | NO | |
| 931 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN COMMUNICATIONS NETWORK, DECEMBER 2010 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030861-UNM030875 | | |
| 932 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AMERICAN LIBRARY ASSOCIATION, JANUARY 2011 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030876-UNM030887 | | |
| 933 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: ENDURANCE LIVE CONSUMER SHOW, JANUARY 2011 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030888-UNM030901 | | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 934 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: SCCM CRITICAL CARE CONGRESS, JANAURY 2011 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030902-UNM030913 | | |
| 935 | UNITED *Redacted* APR 0 4 2011 | 03/09/2011 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT(LOSS) REPORT DIRECTORS DECEMBER, 2010 RE: ACN INTERNATIONAL TRAINING EVENT 2010 FROM: SDCCC BATES NO.: SDCC 116224-SDCC 116224 | APR 0 4 2011 | |
| 936 | UNITED APR 0 4 2011 | 03/09/2011 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT(LOSS) REPORT DIRECTORS JANUARY, 2011 RE: SOCIETY OF CRITCAL CARE MEDICINE FROM: SDCCC BATES NO.: SDCC 116225-SDCC 116225 | APR 0 4 2011 | |
| 937 | UNITED APR 0 4 2011 | 03/09/2011 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT(LOSS) REPORT DIRECTORS JANUARY, 2011 RE: AMERICAN LIBRARY ASSOCIATION FROM: SDCCC BATES NO.: SDCC 116226-SDCC 116226 | APR 0 4 2011 | |
| 938 | UNITED APR 0 4 2011 | 03/09/2011 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT(LOSS) REPORT DIRECTORS JANUARY, 2011 RE: WEST 2011 AFCEA/USNI FROM: SDCCC BATES NO.: SDCC 116227-SDCC 116227 | APR 0 4 2011 | |
| 939 | UNITED APR 0 4 2011 | 03/09/2011 SAN DIEGO CONVENTION CENTER CORPORATION FY2011 YEAR-TO-DATE PROFIT(LOSS) REPORT DIRECTORS JANUARY, 2011 RE: ENDURANCE LIVE CONSUMER SHOW FROM: SDCCC BATES NO.: SDCC 116228-SDCC 116228 | APR 0 4 2011 | |
| 940 | UNITED | 00/00/0000 UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW: AFCEA/USNI WEST 2011 FROM: UNITED NATIONAL MAINTENANCE BATES NO.: UNM030914-UNM030925 | | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Recd* | Legal Grounds |
|---|---|---|---|---|
| 941 | UNITED MAR 22 2011 | 08/28/2009 LETTER DESCRIBING CHANGES BRAD GESSNER MADE TO THE THREE VOLUMES OF HIS DEPOSITION TESTIMONY TO:  JACOB SLANIA FROM:  JOSEPH ERGASTOLO | MAR 22 2011 | |
| 942 | UNITED | 03/16/2011 PATRICK KENNEDY UPDATED ANALYSIS FROM:  PATRICK KENNEDY | | |
| 1001 | SDCCC | 08/31/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF MARK EPSTEIN DATED 08/31/09 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1002 | SDCCC | 07/22/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF CHARLES "BUDDY" LINN DATED 07/22/09 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1003 | SDCCC | 08/12/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF GEORGE ORTIZ DATED 08/12/2009 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1004 | SDCCC | 09/22/2010 DESIGNATED EXCERPTS OF THE DEPOSITION OF DAN PITTS DATED 09/22/2010 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1005 | SDCCC | 07/27/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF JOE PSUIK DATED 07/27/2009 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1006 | SDCCC | 07/24/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF GABRIEL RAMIREZ DATED 07/24/2009 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 940 | UNITED | 00/00/0000<br>UNITED NATIONAL MAINTENANCE FINANCIAL DOCUMENTS FOR SHOW:  AFCEA/USNI WEST 2011<br>FROM:  UNITED NATIONAL MAINTENANCE<br>BATES NO.:  UNM030914-UNM030925 | | |
| 941 | UNITED | 08/28/2009<br>LETTER DESCRIBING CHANGES BRAD GESSNER MADE TO THE THREE VOLUMES OF HIS DEPOSITION TESTIMONY<br>TO:  JACOB SLANIA<br>FROM:  JOSEPH ERGASTOLO | | |
| 942 | UNITED | 03/16/2011<br>PATRICK KENNEDY UPDATED ANALYSIS<br>FROM:  PATRICK KENNEDY | | |
| 943 | | 00/00/0000<br>INTENTIONALLY LEFT BLACN | | |
| 944 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM:  UNITED | | |
| 945 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM:  UNITED | | |
| 946 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM:  UNITED | | |
| 947 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM:  UNITED | | |
| 948 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM:  UNITED | | |
| 949 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC DOORS, ROLLING TRASH BINS<br>FROM:  UNITED | | |
| 950 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM:  UNITED | | |
| 951 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM:  UNITED | | |
| 952 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM:  UNITED | | |

April 4, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 953 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 954 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 955 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 956 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 957 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 958 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 959 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC - VEHICLES AT LOADING DOCKS FROM: UNITED | | |
| 960 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 961 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC BOXES IN CORNER FROM: UNITED | | |
| 962 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC BOXES IN CORNER FROM: UNITED | | |
| 963 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 964 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 965 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |
| 965 | UNITED | 00/00/0000 PHOTOGRAPH OF SDCC TRADE SHOW FLOOR FROM: UNITED | | |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 966 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM: UNITED | | |
| 967 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC TRADE SHOW FLOOR<br>FROM: UNITED | | |
| 968 | UNITED | 00/00/0000<br>PHOTOGRAPH OF SDCC BOX IN CORNER WITH STRAPPS<br>FROM: UNITED | | |
| 969 APR 0 4 2011 | UNITED | 04/01/2011<br>CURRICULUM VITAIE<br>FROM: JOHN HEKMAN | APR 0 4 2011 | |
| 970 | UNITED | 00/00/0000<br>JOHN HEKMAN BILLING INVOICES AND HOURS SEPTEMBER 2009 THROUGH MARCH 31, 2011<br>FROM: JOHN HEKMAN | | |
| 971 | UNITED | 00/00/0000<br>PATRICK KENNEDY BILLING INVOICES AUGUST 2009 THROUGH JANUARY 2011<br>FROM: PATRICK KENNEDY | | |
| 972 | UNITED | 00/00/0000<br>CANDICE WRIGHT INVOICES 2009 - MARCH 2011<br>FROM: CANDICE WRIGHT | | |
| 973 APR 0 6 2011 | UNITED | 04/00/2011<br>CURRICULUM VITAIE<br>FROM: CANDICE WRIGHT | APR 0 6 2011 | |
| 974 APR 1 3 2011 | | UNM v. SDCCC — Record of Expenses & Services 12/2009 | APR 1 3 2011 | |
| 975 APR 1 4 2011 | | (Page 1-92) Invoices | APR 1 4 2011 | |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 1007 | SDCCC | 09/29/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF MANUELA ROCHA DATED 09/29/2009 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1008 | SDCCC | 07/23/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF RAY SANTOS DATED 07/23/2009 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1009 | SDCCC | 07/17/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF RICHARD SIMON DATED 07/17/2009 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1010 | SDCCC | 09/22/2009 DESIGNATED EXCERPTS OF THE DEPOSITION OF RICHARD SIMON DATED 09/22/2009 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1011 | SDCCC | 09/16/2010 DESIGNATED EXCERPTS OF THE DEPOSITION OF TRINA TOVAR DATED 09/16/2010 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1012 | SDCCC | 09/16/2010 DESIGNATED EXCERPTS OF THE DEPOSITION OF LINDA WOLF DATED 09/16/2010 | YES | SEE SECTION 2 OF PLAINTIFF'S OBJECTIONS TO DEFENDANT'S PRETRIAL DISCLOSURES |
| 1013 APR 0 5 2011 | SDCCC | 08/19/2010 U.S. DEPARTMENT OF JUSTICE AND THE FEDERAL TRADE COMMISSION HORIZONTAL MERGER GUIDELINES DATED 08/19/2010 | YES | IRRELEVANT. FRE 401, 402. LACKS FOUNDATION. FRE 901. HEARSAY. FRE 802. |
| 1014 | SDCCC | 04/11/2007 EMAIL STRING AMONG ORTIZ, LEAVITT, O'HARA, SANTOS RE CEDIA ELECTRONIC LIFESTYLES CONFERENCE AT SANDS CONVENTION CENTER (LAS VEGAS) DATED 04/11/2007 BATES NO.: UNM1001482-UNM1001486 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | | | Legal Grounds |
|---|---|---|---|---|---|
| 1015 [APR 07 2011] | SDCCC | 07/10/2007 EMAIL STRING AMONG SIMON AND VARIOUS PEOPLE IN THE TRADE SHOW INDUSTRY RE SAMPLE LETTER TO GESSNER DATED 07/10/2007 BATES NO.: UNM1034398-UNM1034402 | APR 14 2011 APR 07 2011 | YES 2011 (3rd Amended) | HEARSAY. FRE 802. |
| 1016 [APR 12 2011] | SDCCC | 02/08/2009 SAN DIEGO CONVENTION CENTER CORPORATION CONTRACT SECURITY GUIDELINES - POLICY & PROCEDURE DATED 02/08/2009 BATES NO.: SDCC100994-SDCC100996 | APR 12 2011 | YES | RELEVANCE. FRE 401, 402. LACKS FOUNDATION. FRE 901. HEARSAY. FRE 802 |
| 1017 APR 12 2011 | SDCCC | 02/08/2009 SAN DIEGO CONVENTION CENTER CORPORATION SECURITY DEPARTMENT POLICY & PROCEDURE DATED 02/08/2009 BATES NO.: SDCC100989-SDCC100993 | APR 12 2011 | YES | RELEVANCE. FRE 401, 402. LACKS FOUNDATION. FRE 901. HEARSAY. FRE 802 |
| 1018 | SDCCC | 03/26/2009 "MARKET DEMAND ANALYSIS FOR SDCCC (PRICEWATERHOUSECOOPERS 2009) PRESENTATION TO THE MAYOR'S CITIZEN TASK FORCE DATED 03/26/2009 FROM: JENNIFER SUTHERLAND BATES NO.: SDCC115421-SDCC115429 | | YES | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. PREJUDICIAL AND CONFUSING. FRE 403. IRRELEVANT. FRE 401, 402. |
| 1019 | SDCCC | 05/05/2009 "STATE OF THE CONVENTION AND TRADESHOW INDUSTRY AND CONVENTION CENTER PERFORMANCE" (IAAM 2009) DATED 05/05/2009 FROM: HEYWOOD T. SANDERS BATES NO.: SDCC115430-SDCC115450 | | YES | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. PREJUDICIAL AND CONFUSING. FRE 403. IRRELEVANT. FRE 401, 402. |
| 1020 | SDCCC | 05/06/2009 "MARKET, FEASIBILITY & IMPACT ANALYSIS FOR THE PROPOSED SAN DIEGO CONVENTION CENTER EXPANSION" (ECONOMICS RESEARCH ASSOCIATES 2009) PRESENTATION TO THE MAYOR'S CITIZEN TASK FORCE DATED 05/06/2009 FROM: STEVEN SPICKARD BATES NO.: SDCC115451-SDCC115465 | | YES | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. PREJUDICIAL AND CONFUSING. FRE 403. IRRELEVANT. FRE 401, 402. |
| 1021 | SDCCC | 08/00/2009 DRAFT REPORT OF THE MAYOR'S CITIZEN TASK FORCE ON THE SAN DIEGO CONVENTION CENTER PROJECT DATED 08/00/2009 BATES NO.: SDCC115466-SDCC115547 | | YES | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. PREJUDICIAL AND CONFUSING. FRE 403. IRRELEVANT. FRE 401, 402. |
| 1022 | SDCCC | 09/00/2009 FINAL REPORT OF THE MAYOR'S CITIZEN TASK FORCE ON THE SAN DIEGO CONVENTION CENTER PROJECT DATED 09/00/2009 BATES NO.: SDCC115548-SDCC115610 | | YES | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. PREJUDICIAL AND CONFUSING. FRE 403. IRRELEVANT. FRE 401, 402. |

_(Identified) (Un-Redacted) APR 13 2011    Rec'd_

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1023 | SDCCC | 08/20/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1373-R (INTERNATIONAL SOCIETY FOR OPTICAL ENGINEERING) DATED 08/20/2007<br>BATES NO.: SD000032-SD000037 | NO | |
| 1024 | SDCCC | 09/21/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1381-R (AMERICAN OSTEOPATHIC ASS'N) DATED 09/21/2007<br>BATES NO.: SD000038-SD000043 | NO | |
| 1025 | SDCCC | 10/20/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1393-R (AMERICAN SOCIETY OF HUMAN GENETICS) DATED 10/20/2007<br>BATES NO.: SDCC115220-SDCC115225 | NO | |
| 1026 | SDCCC | 10/20/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1394-R (ASS'N OF NAT'L HOUSING AND REDEVELOPMENT) DATED 10/20/2007<br>BATES NO.: SDCC115226-SDCC115231 | NO | |
| 7 | SDCCC | 10/20/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1392-R (SOCIETY FOR NEUROSCIENCE) DATED 10/20/2007<br>BATES NO.: SD000050-SD000055 | NO | |
| 1028 | SDCCC | 11/01/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1397-R (AMERICAN SOCIETY OF RELIGION AND SOCIETY OF BIBLICAL LITERATURE) DATED 11/01/2007<br>BATES NO.: SD000513-SD000518 | NO | |
| 1029 | SDCCC | 11/20/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1399-R (CALIFORNIA SCHOOL BOARDS ASS'N) DATED 11/20/2007<br>BATES NO.: SD000074-SD000076 | NO | |
| 1030 | SDCCC | 12/01/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1401-R (TAKING CONTROL OF YOUR DIABETES) DATED 12/01/2007<br>BATES NO.: UNM000619-UNM000622 | NO | |
| 1031 | SDCCC | 12/09/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1402-R (UNION FOR REFORMED JUDAISM) DATED 12/09/2007<br>BATES NO.: SD000083-SD000088 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1032 | SDCCC | 12/30/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1404-R (SAN DIEGO BOAT SHOW) DATED 12/30/2007<br>BATES NO.:  SD000089-SD000094 | NO | |
| 1033 | SDCCC | 02/01/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1412-R (AFCEA WEST) DATED 02/01/08<br>BATES NO.:  SD000101-SD000106 | NO | |
| 1034 | SDCCC | 02/09/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 07-1405-R (GLOBAL PET EXPO) DATED 02/09/2008<br>BATES NO.:  SD000107-SD000112 | NO | |
| 1035 | SDCCC | 02/19/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1413-R (PRINT WEEK) DATED 02/19/2008<br>BATES NO.:  SD000113-SD000118 | NO | |
| 1036 | SDCCC | 03/10/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1415-R (MILITARY TECH 2008) DATED 03/10/2008<br>BATES NO.:  SD000119-SD000124 | NO | |
| 1037 | SDCCC | 03/12/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1421-R (AMERICAN PHARMACISTS ASS'N) DATED 03/12/2008<br>BATES NO.:  UNM000599-UNM000604 | NO | |
| 1038 | SDCCC | 03/11/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1418-R (TRAVEL GOODS ASS'N) DATED 03/11/2008<br>BATES NO.:  SDCC115238-SDCC115243 | NO | |
| 1039 | SDCCC | 03/23/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1414-R (INT'L CEMETERY AND FUNERAL ASS'N) DATED 03/23/2008<br>BATES NO.:  SD000133-SD000138 | NO | |
| 1040 | SDCCC | 03/27/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1424-R (AVAYA USERS) DATED 03/27/2008<br>BATES NO.:  SD000139-SD000144 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 1041 | SDCCC | 04/14/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1427-R (SAN DIEGO INTERIOR DESIGN AND LANDSCAPE EXPO) DATED 04/14/2008<br>BATES NO.: SD000151-SD000156 | NO | |
| 1042 | SDCCC | 04/02/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1425-R (FEDERATION OF AMERICAN SOCIETIES FOR EXPERIMENTAL BIOLOGY) DATED 04/02/2008<br>BATES NO.: SD000145-SD000150 | NO | |
| 1043 | SDCCC | 04/18/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1426-R (NAT'L INDIAN GAMING ASS'N) DATED 04/18/2008<br>BATES NO.: SD000157-SD000162 | NO | |
| 1044 | SDCCC | 04/23/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1430-R (RISK INSURANCE MANAGEMENT SOCIETY) DATED 04/23/2008<br>BATES NO.: SD000163-SD000168 | NO | |
| 1045 | SDCCC | 05/08/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1432-R (SAN DIEGO ASS'N OF REALTORS) DATED 05/08/2008<br>BATES NO.: SD000169-SD000174 | NO | |
| 1046 | SDCCC<br>APR 0 4 2011 | 05/28/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1436-R (ROCK 'N' ROLL MARATHON) DATED 05/28/2008<br>BATES NO.: SDCC115244-SDCC115249 | NO<br>APR 0 4 2011 | |
| 1047 | SDCCC | 05/28/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1434-R (AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT) DATED 05/28/2008<br>BATES NO.: SD000175-SD000180 | NO | |
| 1048 | SDCCC | 06/07/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1439-R (ASSOCIATION OF UNMANNED VEHICLE SYSTEMS) DATED 06/07/2008<br>BATES NO.: SD000187-SD000192 | NO | |
| 1049 | SDCCC | 06/24/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1437-R (NAT'L ASS'N OF CONSUMER SHOWS) DATED 06/24/2008<br>BATES NO.: SD000199-SD000204 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1050 | SDCCC | 06/24/2008 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1453-R (FEDERAL CREDIT UNION) DATED 06/24/2008 BATES NO.: SDCC115252-SDCC115257 | NO | |
| 1051 | SDCCC | 10/23/2008 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1492-R (U.S. PSYCHIATRIC & MENTAL HEALTH CONGRESS) DATED 10/23/2008 BATES NO.: SD000223-SD000228 | NO | |
| 1052 | SDCCC | 10/29/2008 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1493-R (QUICK STUFF STORE MANAGER CONFERENCE) DATED 10/29/2008 BATES NO.: SD000229-SD000234 | NO | |
| 1053 | SDCCC | 10/15/2008 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1491-R (IACP) DATED 10/15/2008 BATES NO.: SDCC115258-SDCC115263 | NO | |
| 1054 | SDCCC | 11/18/2008 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1497-R (TAKING CONTROL OF YOUR DIABETES) DATED 11/18/2008 BATES NO.: SD000235-SD000240 | NO | |
| 1055 | SDCCC | 11/18/2008 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1496-R (CALIFORNIA SCHOOL BOARD ASS'N) DATED 11/18/2008 BATES NO.: SDCC115264-SDCC115269 | NO | |
| 1056 | SDCCC | 12/30/2008 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 08-1502-R (CALIFORNIA SCHOOL NUTRITION ASS'N) DATED 12/30/2008 BATES NO.: UNM028680-UNM028685 | NO | |
| 1057 | SDCCC | 01/05/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1506-R (HYPACK 2009) DATED 01/05/2009 BATES NO.: SD000095-SD000100 | NO | |
| 1058 | SDCCC | 01/13/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1511-R (SPECIAL EVENT - PENTON MEDIA) DATED 01/13/2009 BATES NO.: UNM028803-UNM028808 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1059 | SDCCC | 01/09/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1508-R (PRINT WEEK) DATED 01/09/2009<br>BATES NO.:  UNM028662-UNM028667 | NO | |
| 1060 | SDCCC | 01/30/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1514-R (AFCEA WEST 2009) DATED 01/30/2009<br>BATES NO.:  UNM028816-UNM028821 | NO | |
| 1061 | SDCCC | 02/25/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1519-R (ANTI-AGING & HEALTHY LIVING EXPO) DATED 02/25/2009<br>BATES NO.:  UNM028646-UNM028651 | NO | |
| 1062 | SDCCC | 03/12/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1523-R (PRI-MED ACCESS SPRING 2009) DATED 03/12/2009<br>BATES NO.:  UNM028632-UNM028637 | NO | |
| 1063 | SDCCC | 03/12/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1525-R (CALIFORNIA ASS'N OF SCHOOL BUSINESS OFFICIALS) DATED 03/12/2009<br>BATES NO.:  SDCC115270-SDCC115274 | NO | |
| 1064 | SDCCC | 03/12/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1524-R (LAWSON SOFTWARE) DATED 03/12/2009<br>BATES NO.:  UNM029060-UNM029065 | NO | |
| 1065 | SDCCC | 04/21/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1532-R (AMERICAN THORACIC SOCIETY) DATED 04/21/2009<br>BATES NO.:  UNM029000-UNM029005 | NO | |
| 1066 | SDCCC | 05/08/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1535-R (AMERICAN ACADEMY OF PHYSICIAN ASSISTANTS) DATED 05/08/2009<br>BATES NO.:  UNM028951-UNM028956 | NO | |
| 1067 | SDCCC | 05/08/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1534-R (ROCK 'N' ROLL MARATHON HEALTH & FITNESS EXPO) DATED 05/08/2009<br>BATES NO.:  UNM028691-UMN028696 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1068 | SDCCC | 05/22/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1537-R (MILITARY & AEROSPACE ELECTRONICS) DATED 05/22/2009 BATES NO.:  UNM028877-UNM028882 | NO | |
| 1069 | SDCCC | 05/28/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1541-R (SDG&E ENERGY SHOWCASE 2009) DATED 05/28/2009 BATES NO.:  UNM029212-UNM029217 | NO | |
| 1070 | SDCCC | 06/08/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1543-R (DRUG INFORMATION ASS'N) DATED 06/08/2009 BATES NO.:  UNM029131-UNM029136 | NO | |
| 1071 | SDCCC | 07/20/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1550-R (CA MORTGAGE BROKERS) DATED 07/20/2009 BATES NO.:  UNM028911-UNM028916 | NO | |
| 1072 | SDCCC | 07/15/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1549-R (SPIE) DATED 07/15/2009 BATES NO.:  SDCC115275-SDCC115280 | NO | |
| 1073 | SDCCC | 07/20/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1552-R (NATIONAL BUSINESS TRAVEL ASS'N) DATED 07/20/2009 BATES NO.:  SDCC115287-SDCC115292 | NO | |
| 1074 | SDCCC | 08/26/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1558-R (PEO SISTERHOOD) DATED 08/26/2009 BATES NO.:  SDCC115293-SDCC115298 | NO | |
| 1075 | SDCCC | 08/31/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1560-R (CHARLES SCHWAB - IMPACT 2009) DATED 08/31/2009 BATES NO.:  SDCC115299-SDCC115305 | NO | |
| 1076 | SDCCC | 09/18/2009 SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1565-R (PRI-MED ACCESS FALL 2009) DATED 09/18/2009 BATES NO.:  SDCC115312-SDCC115318 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1077 | SDCCC | 07/20/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1551-R (NAVY GOLD COAST) DATED 07/20/2009<br>BATES NO.:  SDCC115281-SDCC115286 | NO | |
| 1078 | SDCCC | 09/25/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1566-R (MORTGAGE BANKERS ASS'N) DATED 09/25/2009<br>BATES NO.:  SDCC115319-SDCC115324 | NO | |
| 1079 | SDCCC | 10/01/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1570-R (PIRA LEDS CONFERENCE) DATED 10/01/2009<br>BATES NO.:  SDCC115325-SDCC115330 | NO | |
| 1080 | SDCCC | 08/31/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1561-R (INDUSTRIAL FABRICS ASS'N) DATED 08/31/2009<br>BATES NO.:  SDCC115306-SDCC115311 | NO | |
| 1081 | SDCCC | 11/20/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1572-R (CALIFORNIA SCHOOL BOARDS ASS'N) DATED 11/20/2009<br>BATES NO.:  SDCC115331-SDCC115336 | NO | |
| 1082 | SDCCC | 12/29/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 09-1574-R (BIEN ENTERPRISES TRADESHOW) DATED 12/29/2009<br>BATES NO.:  SDCC115337-SDCC115342 | NO | |
| 1083 | SDCCC | 01/08/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1575-R (AFCEA WEST 2010) DATED 01/08/2010<br>BATES NO.:  SDCC115343-SDCC115348 | NO | |
| 1084 | SDCCC | 02/04/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1581-R (AMERICAN PHYSICAL THERAPY ASS'N) DATED 02/04/2010<br>BATES NO.:  SDCC115349-SDCC115354 | NO | |
| 1085 | SDCCC | 02/04/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1583-R (AMERICAN ASS'N FOR THE ADVANCEMENT OF SCIENCE) DATED 02/04/2010<br>BATES NO.:  SDCC115355-SDCC115360 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1086 | SDCCC | 02/16/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1587-R (PIA EXPO 2010) DATED 02/16/2010<br>BATES NO.:  SDCC115367-SDCC115372 | NO | |
| 1087 | SDCCC | 02/16/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1588-R (AD SPECIALTY / ASI) DATED 02/16/2010<br>BATES NO.:  SDCC115373-SDCC115378 | NO | |
| 1088 | SDCCC | 02/16/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1586-R (CGA EXCAVATION CONFERENCE) DATED 02/16/2010<br>BATES NO.:  SDCC115361-SDCC115366 | NO | |
| 1089 | SDCCC | 03/22/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1595-R (NATIONAL INDIAN GAMING ASSOCIATION CONFERENCE)DATED 03/22/2010<br>BATES NO.:  SDCC115385-SDCC115390 | NO | |
| 1090 | SDCCC | 03/22/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1594 (AMERICAN ACADEMY OF AUDIOLOGY CONFERENCE) DATED 03/22/2010<br>BATES NO.:  SDCC115379-SDCC115384 | NO | |
| 1091 | SDCCC | 04/22/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1600-R (PRI-MED ACCESS SPRING 2010) DATED 04/22/2010<br>BATES NO.:  SDCC115391-SDCC115396 | NO | |
| 1092 | SDCCC | 05/07/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1605-R (SDG&E ENERGY SHOWCASE 2010) DATED 05/07/2010<br>BATES NO.:  SDCC115403-SDCC115408 | NO | |
| 1093 | SDCCC | 05/07/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1604-R (AMERICAN SOCIETY FOR MICROBIOLOGY) DATED 05/07/2010<br>BATES NO.:  SDCC115397-SDCC115402 | NO | |
| 1094 | SDCCC | 05/21/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1611-R (ROCK 'N' ROLL MARATHON 2010) DATED 05/21/2010<br>BATES NO.:  SDCC115415-SDCC115420 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1095 | SDCCC | 05/21/2010<br>SDCCC CLEANING SERVICES CONTRACT WITH UNM - CONTRACT NO. 10-1610-R (NACDS / MARKETPLACE) DATED 05/21/2010<br>BATES NO.:  SDCCC115409-SDCC115414 | NO | |
| 1096 | SDCCC | 12/01/2004<br>SDCC CONVENTION, TRADE SHOW AND MEETING LICENSE AGREEMENT - EVENT LICENSE #708006 (INT'L SOCIETY FOR OPTICAL ENGINEERING / SPIE 2007 ANNUAL CONVENTION) DATED 12/01/2004<br>BATES NO.:  SDCCC115194-SDCC115196 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1097 | SDCCC | 03/01/2001<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #709003 (AMERICAN OSTEOPATHIC ASS'N) DATED 03/01/2001<br>BATES NO.:  SDCCC114607-SDCC114614 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1098 | SDCCC | 12/29/2005<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #710006 (INFECTIOUS DISEASES SOCIETY OF AMERICA) DATED 12/29/2005<br>BATES NO.:  SDCCC114623-SDCC114630 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1099 | SDCCC | 09/17/2001<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #0710005 (AMERICAN SOCIETY OF HUMAN GENETICS) DATED 09/17/2001<br>BATES NO.:  SDCCC114615-SDCC114622 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1100 | SDCCC | 08/09/2004<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #710010 (NAT'L ASS'N OF HOUSING & REDEVELOPMENT OFFICIALS) DATED 08/09/2004<br>BATES NO.:  SDCCC114631-SDCC114638 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1101 | SDCCC | 07/18/2004<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #710002 (SOCIETY FOR NEUROSCIENCE) DATED 07/18/2004<br>BATES NO.:  SDCCC115180-SDCC115182 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1102 | SDCCC | 07/02/2002<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #711006 (AMERICAN ACADEMY OF RELIGION AND SOCIETY OF BIBLICAL LITERATURE) DATED 07/02/2002<br>BATES NO.:  SDCCC114647-SDCC114654 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1103 | SDCCC | 01/12/2001<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #711001 (CALIFORNIA SCHOOL BOARDS ASS'N) DATED 01/12/2001<br>BATES NO.:  SDCCC114639-SDCC114646 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 1104 | SDCCC | 03/20/2007 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #712012 (TAKING CONTROL OF YOUR DIABETES) DATED 03/20/2007 BATES NO.: SDCC114665-SDCC114672 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1105 | SDCCC | 07/28/2004 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #712004 (UNION OF AMERICAN HEBREW CONGREGATIONS) DATED 07/28/2004 BATES NO.: SDCC114655-SDCC114664 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1106 | SDCCC | 02/15/2005 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #801020 (ARMED FORCES COMMUNICATIONS & ELECTRONICS ASS'N - WEST 2008 AFCEA & USNI) DATED 02/15/2005 BATES NO.: SDCC114675-SDCC114682 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1107 | SDCCC | 12/27/2006 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #801002 (SAN DIEGO BOAT SHOW) DATED 12/27/2006 BATES NO.: SDCC114673-SDCC114674 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1108 | SDCCC | 06/20/2005 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #802010 (GLOBAL PET EXPO) DATED 06/20/2005 BATES NO.: SDCC115204-SDCC115211 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1109 | SDCCC | 05/23/2007 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #802034 (PRINT WEEK) DATED 05/23/2007 BATES NO.: SDCC114683-SDCC114689 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1110 | SDCCC | 06/11/2007 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #803052 (MILITARY TECHNOLOGIES 2008 / PENNWELL) DATED 06/11/2007 BATES NO.: SDCC114731-SDCC114737 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1111 | SDCCC | 12/29/2003 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #803011 (AMERICAN PHARMACISTS ASS'N) DATED 12/29/2003 BATES NO.: SDCC114698-SDCC114706 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1112 | SDCCC | 06/12/2006 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #803023 (THE TRAVEL GOODS SHOW 2008) DATED 06/12/2006 BATES NO.: SDCC114707-SDCC114714 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

MAR 28 2011

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1113 | SDCCC | 06/09/2006<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #803035 (INT'L CEMETERY AND FUNERAL ASS'N - ICFA ANNUAL CONVENTION & EXPOSITION) DATED 06/09/2006<br>BATES NO.: SDCC114715-SDCC114722 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1114 | SDCCC | 10/21/2003<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #803005 (INT'L ALLIANCE OF AVAYA USERS) DATED 10/21/2002<br>BATES NO.: SDCC114690-SDCC114697 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1115 | SDCCC | 03/02/2007<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #803040 (SAN DIEGO INTERIOR DESIGN & LANDSCAPE EXPO - SPRING 2008) DATED 03/02/2007<br>BATES NO.: SDCC114723-SDCC114730 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1116 | SDCCC | 08/04/2002<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #804004 (FEDERATION OF AMERICAN SOCIETIES FOR EXPERIMENTAL BIOLOGY) DATED 08/04/2002<br>BATES NO.: SDCC114748-SDCC114756 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1117 | SDCCC | 06/22/2006<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #804011 (NAT'L INDIAN GAMING ASS'N ANNUAL CONVENTION) DATED 06/22/2006<br>BATES NO.: SDCC114757-SDCC114764 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1118 | SDCCC | 08/31/2004<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #804001 (RISK AND INSURANCE MANAGEMENT SOCIETY ANNUAL CONVENTION AND EXHIBITION) DATED 08/31/2004<br>BATES NO.: SDCC114738-SDCC114746 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1119 | SDCCC | 03/12/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #805064 (SAN DIEGO ASSOCIATION OF REALTORS) DATED 03/12/2008<br>BATES NO.: SDCC114776-SDCC114782 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1120 | SDCCC | 05/11/2004<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #805010 (ROCK 'N' ROLL MARATHON EXPO) DATED 05/11/2004<br>BATES NO.: SDCC114774-SDCC114775 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1121 | SDCCC | 01/29/2001<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #805002 (AMERICAN SOCIETY FOR TRAINING & DEVELOPMENT) DATED 01/29/2001<br>BATES NO.: SDCC114765-SDCC114773 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1122 | SDCCC | 09/26/2007 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #806019 (ASS'N FOR UNMANNED VEHICLE SYSTEMS INT'L - AUVSI'S UNMANNED SYSTEMS NORTH AMERICA 2008) DATED 09/26/2007 BATES NO.: SDCC114798-SDCC114804 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1123 | SDCCC | 09/27/2005 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #806015 (NAT'L ASS'N OF CONSUMER SHOWS 2008 ANNUAL CONVENTION) DATED 09/27/2005 BATES NO.: SDCC114792-SDCC114797 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1124 | SDCCC | 03/26/2001 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #806003 (NAT'L ASS'N OF CHAIN DRUG STORES MARKETPLACE CONFERENCE) DATED 03/26/2001 BATES NO.: SDCC114783-SDCC114791 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1125 | SDCCC | 07/20/2005 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #807011 (NAT'L ASS'N OF FEDERAL CREDIT UNIONS) DATED 07/20/2005 BATES NO.: SDCC114805-SDCC114812 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1126 | SDCCC | 06/09/2006 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #810021 (U.S. PSYCHIATRIC & MENTAL HEALTH CONGRESS) DATED 09/06/2006 BATES NO.: SDCC114813-SDCC114819 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1127 | SDCCC | 01/24/2008 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #811056 (QUICK STUFF STORE MANAGERS CONFERENCE) DATED 01/24/2008 BATES NO.: SDCC114836-SDCC114842 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1128 | SDCCC | 02/20/2003 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #811007 (INT'L ASS'N OF CHIEFS OF POLICE) DATED 02/20/2003 BATES NO.: SDCC114821-SDCC114828 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1129 | SDCCC | 03/28/2008 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #811033 (TAKING CONTROL OF YOUR DIABETES) DATED 03/28/2008 BATES NO.: SDCC114829-SDCC114835 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1130 | SDCCC | 03/07/2005 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #812005 (CALIFORNIA SCHOOL BOARDS ASS'N ANNUAL CONFERENCE) DATED 03/07/2005 BATES NO.: SDCC114843-SDCC114850 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1131 | SDCCC | 04/03/2008 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #901003 (SAN DIEGO BOAT SHOW) DATED 04/03/2008 BATES NO.: SDCC114851-SDCC114852 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1132 | SDCCC | 10/10/2002 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #901053 (CALIFORNIA SCHOOL NUTRITION ASS'N 2009) DATED 10/10/2002 BATES NO.: SDCC114861-SDCC114867 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1133 | SDCCC | 04/29/2008 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #901070 (HYPACK 2009) DATED 04/29/2008 BATES NO.: SDCC114868-SDCC114873 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1134 | SDCCC | 07/31/2007 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #901043 (THE SPECIAL EVENT) DATED 07/31/2007 BATES NO.: SDCC114853-SDCC114860 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1135 | SDCCC | 05/20/2008 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #902040 (PRINT WEEK) DATED 05/20/2008 BATES NO.: SDCC114874-SDCC114881 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1136 | SDCCC | 05/04/2006 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #902009 (ARMED FORCES COMMUNICATIONS & ELECTRONICS ASS'N - WEST 2009 AFCEA & USNI) DATED 05/04/2006 BATES NO.: SDCC114882-SDCC114889 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1137 | SDCCC | 09/08/2008 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #902089 (ANTI-AGING EXPO) DATED 09/08/2008 BATES NO.: SDCC114890-SDCC114894 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1138 | SDCCC | 09/19/2008 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #903093 (PRI-MED ACCESS SPRING 2009) DATED 09/19/2008 BATES NO.: SDCC114902-SDCC114908 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1139 | SDCCC | 08/03/2006 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #904030 (CALIFORNIA ASS'N OF SCHOOL BUSINESS OFFICIALS ANNUAL CONFERENCE) DATED 03/06/2006 BATES NO.: SDCC114918-SDCC114924 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1140 | SDCCC | 09/19/2006<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #904013 (LAWSON SOFTWARE CONFERENCE AND USER'S EXCHANGE) DATED 09/19/2006<br>BATES NO.: SDCC114909-SDCC114917 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1141 | SDCCC | 02/12/2002<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #905004 (AMERICAN THORACIC SOCIETY INT'L CONFERENCE) DATED 02/12/2002<br>BATES NO.: SDCC114933-SDCC114941 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1142 | SDCCC | 01/10/2001<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #905001 (AMERICAN ACADEMY OF PHYSICIAN ASSISTANTS) DATED 01/10/2001<br>BATES NO.: SDCC114925-SDCC114932 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1143 | SDCCC | 05/11/2004<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #905009 (ROCK 'N' ROLL MARATHON EXPO) DATED 05/11/2004<br>BATES NO.: SDCC114942-SDCC114943 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1144 | SDCCC | 05/20/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #903061 (MILITARY & AEROSPACE ELECTRONICS FORUM) DATED 05/20/2008<br>BATES NO.: SDCC114895-SDCC114901 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1145 | SDCCC | 11/21/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #906045 (SDG&E CLIENT APPRECIATION SHOWCASE 2009) DATED 11/21/2008<br>BATES NO.: SDCC114953-SDCC114959 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1146 | SDCCC | 02/27/2001<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #906004 (DRUG INFORMATION ASS'N) DATED 02/27/2001<br>BATES NO.: SDCC114944-SDCC114952 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1147 | SDCCC | 03/16/2007<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #907017 (CALIFORNIA ASS'N OF MORTGAGE BROKERS - 2009) DATED 03/16/2007<br>BATES NO.: SDCC114960-SDCC114965 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1148 | SDCCC | 12/01/2004<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #908006 (INT'L SOCIETY FOR OPTICAL ENGINEERING / SPIE 2009 ANNUAL CONVENTION) DATED 12/01/2004<br>BATES NO.: SDCC114973-SDCC114975 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1149 | SDCCC | 07/07/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #908029 (NAT'L BUSINESS TRAVEL ASS'N) DATED 07/07/2008<br>BATES NO.:  SDCC114976-SDCC114983 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1150 | SDCCC | 01/12/2007<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #909014 (P.E.O. SISTERHOOD BIANNUAL CONFERENCE) DATED 01/12/2007<br>BATES NO.:  SDCC114984-SDCC114994 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1151 | SDCCC | 05/03/2006<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #911008 (CHARLES SCHWAB & CO. IMPACT 2009) DATED 05/03/2006<br>BATES NO.:  SDCC115009-SDCC115017 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1152 | SDCCC | 10/16/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #909075 (PRI-MED ACCESS FALL 2009) DATED 10/16/2008<br>BATES NO.:  SDCC114995-SDCC115001 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1153 | SDCCC | 02/09/2009<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #910052 (TAKING CONTROL OF YOUR DIABETES) DATED 02/09/2009<br>BATES NO.:  SDCC115002-SDCC115008 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1154 | SDCCC | 03/02/2009<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #907040 (NAVY GOLD COAST SMALL BUSINESS OPPORTUNITY CONFERENCE) DATED 03/02/2009<br>BATES NO.:  SDCC114966-SDCC114972 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1155 | SDCCC | 08/03/2006<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #910020 (MORTGAGE BANKERS ASSOCIATION ANNUAL CONVENTION & EXPO) DATED 08/03/2006<br>BATES NO.:  SDCC115134-SDCC115141 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1156 | SDCCC | 01/06/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #910084 (INTERTECH PIRA LED CONFERENCE 2009) DATED 01/06/2008<br>BATES NO.:  SDCC115142-SDCC115148 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |
| 1157 | SDCCC | 01/23/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #909045 (INDUSTRIAL FABRICS ASS'N INT'L) DATED 01/23/2008<br>BATES NO.:  SDCC115118-SDCC115125 | YES | IRRELEVANT.  FRE 401, 402.  WASTE OF TIME.  FRE 403.  HEARSAY.  FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1158 | SDCCC | 04/12/2002<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #910002 (AMERICAN SOCIETY OF NEPHROLOGY) DATED 04/12/2002<br>BATES NO.: SDCC115126-SDCC115133 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1159 | SDCCC | 01/12/2001<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #912002 (CALIFORNIA SCHOOL BOARDS ASSOCIATION) DATED 01/12/2001<br>BATES NO.: SDCC115149-SDCC115156 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1160 | SDCCC | 06/11/2009<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1001058 (BIEN ENTERPRISES TRADESHOW 2010) DATED 06/11/2009<br>BATES NO.: SDCC115025-SDCC115030 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1161 | SDCCC | 04/03/2007<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1001014 (WEST 2010 AFCEA & USNI) DATED 04/03/2007<br>BATES NO.: SDCC115018-SDCC115024 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1162 | SDCCC | 04/19/2007<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1002017 (AMERICAN PHYSICAL THERAPY ASS'N COMBINED SECTIONS MEETING) DATED 04/19/2007<br>BATES NO.: SDCC115212-SDCC115219 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1163 | SDCCC | 10/10/2005<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1002008 (AMERICAN ASS'N FOR THE ADVANCEMENT OF SCIENCE) DATED 10/10/2005<br>BATES NO.: SDCC115031-SDCC115038 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1164 | SDCCC | 06/10/2009<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1002044 (PRINT WEEK 2010) DATED 06/10/2009<br>BATES NO.: SDCC115039-SDCC115045 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1165 | SDCCC | 11/30/2009<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1002074 (THE ASI SHOW - SAN DIEGO ) DATED 11/30/2009<br>BATES NO.: SDCC115046-SDCC115053 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1166 | SDCCC | 10/31/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1003024 (CGA EXCAVATION SAFETY CONFERENCE EXPO) DATED 10/31/2008<br>BATES NO.: SDCC115054-SDCC115060 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 1167 | SDCCC | 11/21/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1004057 (NAT'L INDIAN GAMING ASS'N ANNUAL CONVENTION) DATED 11/21/2008<br>BATES NOS.: SDCC115069-SDCC115076 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1168 | SDCCC | 12/24/2008<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1004006 (AMERICAN ACADEMY OF AUDIOLOGY, AUDIOLOGY NOW! 2010) DATED 12/24/2008<br>BATES NOS.: SDCC115061-SDCC115068 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1169 | SDCCC | 07/17/2009<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1004090 (PRI-MED ACCESS SPRING 2010) DATED 07/17/2009<br>BATES NO.: SDCC115077-SDCC115083 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1170 | SDCCC | 08/05/2009<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1005068 (SDG&E ENERGY SHOWCASE 2010) DATED 08/05/2009<br>BATES NOS.: SDCC115092-SDCC115098 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1171 | SDCCC | 01/25/2007<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1005010 (AMERICAN SOCIETY FOR MICROBIOLOGY) DATED 01/25/2007<br>BATES NO.: SDCC115084-SDCC115091 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1172 | SDCCC | 01/30/2001<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1006004 (NAT'L ASS'N OF CHAIN DRUG STORES / MARKETPLACE) DATED 01/30/2001<br>BATES NO.: SDCC115100-SDCC115108 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1173 | SDCCC | 08/03/2005<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #809003 (ASR FALL TRADE EXPO 2008) DATED 08/03/2005<br>BATES NOS.: SDCC115611-SDCC115619 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1174 | SDCCC | 05/11/2006<br>SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #901008 (ASR WINTER TRADE EXPO 2009) DATED 05/11/2006<br>BATES NOS.: SDCC115620-SDCC115627 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1175 | SDCCC | 12/13/1993<br>BOOTH /JANITORIAL CLEANING SERVICES AGREEMENT BETWEEN SDCCC AND FREEMAN DECORATING CO. DATED 12/13/1993<br>BATES NOS.: SDCC115628-SDCC115630 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

APR 0 4 2011

APR 0 4 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Recd* | Legal Grounds |
|---|---|---|---|---|
| 1176 *APR 04 2011* | SDCCC | 07/01/2007 SDCCC CLEANING SERVICES CONTRACT WITH FREEMAN, CONTRACT NO. 07-1359-R DATED 07/01/2007 BATES NO.: SDCC101562-SDCC101567 | YES *APR 04 2011* | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1177 | SDCCC | 05/01/2008 SDCCC CLEANING SERVICES CONTRACT WITH CARDEN CONVENTION SERVICE CO., INC., CONTRACT NO. 08-1431-R DATED 05/01/2008 BATES NO.: SDCC115631-SDCC115636 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1178 *APR 04 2011* | SDCCC | 07/01/2007 SDCCC CLEANING SERVICES CONTRACT WITH TEAM CLEAN, CONTRACT NO. 07-1364-R DATED 07/01/2007 BATES NO.: SDCC115637-SDCC115642 *APR 04 2011* | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1179 *APR 04 2011* | SDCCC | 01/08/2008 SDCCC CLEANING SERVICES CONTRACT WITH BREDE CONVENTION SERVICES, CONTRACT NO. 08-1409-R DATED 01/08/2008 BATES NO.: SDCC101593-SDCC101598 *APR 04 2011* | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1180 | SDCCC | 08/18/2008 SDCCC CLEANING SERVICES CONTRACT WITH SHEPARD EXPOSITION SERVICES, CONTRACT NO. 08-1478-R DATED 08/18/2008 BATES NO.: SDCC101611-SDCC101616 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1181 *MAR 30 2011* | SDCCC | 08/07/2008 SDCCC CLEANING SERVICES CONTRACT WITH GES EXPOSITION SERVICES, CONTRACT NO. 08-1475-R DATED 08/07/2008 BATES NO.: SDCC101605-SDCC101610 *MAR 30 2011* | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1182 | SDCCC | 09/23/2008 SDCCC CLEANING SERVICES CONTRACT WITH GES EXPO SERVICES, CONTRACT NO. 08-1490-R DATED 09/23/2008 BATES NO.: SDCC101617-SDCC101622 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1183 *APR 04 2011* | SDCCC | 09/23/2008 SDCCC CLEANING SERVICES CONTRACT WITH HARGROVE, INC., CONTRACT NO. 08-1489-R DATED 09/23/08 BATES NO.: SDCC101623-SDCC101628 *APR 04 2011* | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1184 | SDCCC | 12/05/2008 SDCCC CLEANING SERVICES CONTRACT WITH GEORGE FERN CO., CONTRACT NO. 08-1499-R DATED 12/05/2008 BATES NO.: SDCC101635-SDCC101640 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1185 | SDCCC | 11/10/2008<br>SDCCC CLEANING SERVICES CONTRACT WITH GEORGE FERN CO., CONTRACT NO. 08-1495-R DATED 11/10/2008<br>BATES NO.: SDCC101629-SDCC101634 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1186 | SDCCC | 01/15/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH BREDE / ALLIED, CONTRACT NO. 09-1512-R DATED 01/15/2009<br>BATES NO.: SDCC101659-SDCC101664 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1187 | SDCCC | 01/13/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH GEORGE FERN CO., CONTRACT NO. 09-1510-R DATED 01/13/2009<br>BATES NO.: SDCC101653-SDCC101658 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1188 | SDCCC | 01/02/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH BLAINE CONVENTION SERVICES, CONTRACT NO. 09-1504-R DATED 01/02/2009<br>BATES NO.: SDCC101641-SDCC101646 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1189 | SDCCC | 04/13/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH SHEPARD EXPOSITION SERVICES, CONTRACT NO. 09-1530-R DATED 04/13/2009<br>BATES NO.: SDCC101677-SDCC101682 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1190 | SDCCC | 03/27/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH BREDE / ALLIED, CONTRACT NO. 09-1529-R DATED 03/27/2009<br>BATES NO.: SDCC101671-SDCC101676 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1191 | SDCCC | 04/13/2009<br>SDCC CLEANING SERVICES CONTRACT WITH SHEPARD EXPOSITION SERVICES, CONTRACT NO. 09-1531-R DATED 04/13/2009<br>BATES NO.: SDCC101683-SDCC101688 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1192 | SDCCC | 02/03/2009<br>SDCCC CLEANING SERVICES CONTRACT WITH THE EXPO GROUP, CONTRACT NO. 09-1516-R DATED 02/03/2009<br>BATES NO.: SDCC101665-SDCC101670 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1193 | SDCCC | 07/01/2007<br>SDCCC CLEANING SERVICES CONTRACT WITH EXPO PLUS, CONTRACT NO. 07-1362-R DATED 07/01/2007<br>BATES NO.: SDCC101580-SDCC101585 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *rec'd* | Legal Grounds |
|---|---|---|---|---|
| 1194 | SDCCC | 06/30/2008 SDCCC CLEANING SERVICES CONTRACT WITH SHEPARD EXPOSITION SERVICES, CONTRACT NO. 08-1452-R DATED 06/30/2008 BATES NO.: SDCC115157-SDCC115162 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1195 | SDCCC | 08/12/2008 SDCCC CLEANING SERVICES CONTRACT WITH HARGROVE, INC., CONTRACT NO. 08-1467-R DATED 08/12/2008 BATES NO.: SDCC115163-SDCC115169 | YES | IRRELEVANT. FRE 401, 402. CONFUSING AND A WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1196 APR 1 2 2011 | SDCCC | 04/01/2004 SDCCC CONVENTION AND TRADE SHOW MASTER LICENSE AGREEMENT WITH INTERNATIONAL SOCIETY FOR OPTICAL ENGINEERING, LICENSE #04-7000-M DATED 04/01/2004 BATES NO.: SDCC115186-SDCC115193 APR 1 2 2011 | YES APR 1 2 2011 | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1197 APR 1 2 2011 | SDCCC | 05/26/2006 SDCC CONVENTION AND TRADE SHOW LICENSE AGREEMENT #1007001 (SPIE - 2010 ANNUAL CONVENTION) DATED 05/26/2006 APR 1 2 2011 BATES NO.: SDCC115197-SDCC115199 | YES APR 1 2 2011 | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1198 | SDCCC | 04/02/2004 SDCCC CONVENTION AND TRADE SHOW MASTER LICENSE AGREEMENT WITH SOCIETY FOR NEUROSCIENCE, LICENSE #04-5000-ML DATED 04/02/2004 BATES NO.: SDCC115170-SDCC115179 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1199 | SDCCC | 07/18/2004 SDCCC CONVENTION, TRADE SHOW AND MEETING LICENSE AGREEMENT #1011001 (SOCIETY FOR NEUROSCIENCE) DATED 07/18/2004 BATES NO.: SDCC115183-SDCC115185 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1200 APR 1 2 2011 | SDCCC | 02/17/2006 SDCCC CONSUMER SHOW MASTER LICENSE AGREEMENT WITH NATIONAL MARINE MANUFACTURERS ASS'N, INC. (SAN DIEGO BOAT SHOW), LICENSE #06-9003-ML DATED 02/17/2006 APR 1 2 2011 BATES NO.: SDCC115643-SDCC115653 | YES APR 1 2 2011 | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1201 APR 1 2 2011 | SDCCC | 04/03/2008 SDCCC CONSUMER SHOW LICENSE AGREEMENT #901003 (SAN DIEGO BOAT SHOW) DATED 04/03/2008 APR 1 2 2011 BATES NO.: SDCC115654-SDCC115655 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1202 | SDCCC | 03/02/2004 SAN DIEGO CONVENTION AND TRADE SHOW MASTER LICENSE AGREEMENT WITH ELITE RACING, INC. (ROCK 'N' ROLL MARATHON) DATED 03/02/2004 BATES NO.: SDCC115658-SDCC115666 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Recd | Legal Grounds |
|---|---|---|---|---|
| 1203 | SDCCC | 05/10/2004 SDCCC CONVENTION, TRADE SHOW AND MEETING LICENSE AGREEMENT #905009 (ROCK 'N' ROLL MARATHON EXPO) DATED 05/10/2004 BATES NO.: SDCC115656-SDCC115657 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. |
| 1204 APR 0 7 2011 | SDCCC | 09/00/2006 SDCCC EMPLOYEE HANDBOOK (SECTION 1) DATED 09/00/2006 BATES NO.: SD000332-SD000352 | YES APR 0 7 2011 | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. |
| 1205 APR 1 1 2011 | SDCCC | 00/00/0000 SDCCC POLICIES & PROCEDURES - FACILITY SERVICES DATED VARIOUS BATES NO.: SDCC114529-SDCC114603 | YES APR 1 1 2011 | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901 |
| 1206 | SDCCC | 05/26/2009 MARKET, FEASIBILITY & IMPACT ANALYSIS FOR THE PROPOSED SAN DIEGO CONVENTION CENTER EXPANSION, PREPARED BY ECONOMICS RESEARCH ASSOCIATES (ERA) DATED 05/26/2009 BATES NO.: SDCC115667-SDCC115748 | YES | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. PREJUDICIAL AND CONFUSING. FRE 403. IRRELEVANT. FRE 401, 402. |
| 1207 MAR 2 8 2011 | SDCCC | 00/00/2010 SAN DIEGO CONVENTION & VISITORS BUREAU 2010 OFFICIAL MEETING & CONVENTION PLANNER'S GUIDE DATED 00/00/2010 BATES NO.: SDCC115749-SDCC115749 | YES | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. |
| 1208 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1209 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1210 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1211 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1212 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1213 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1214 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1215 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1216 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1217 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1218 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1219 | SDCCC | 00/00/0000 AGREEMENT BETWEEN GES AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1220 | SDCCC | 00/00/0000 AGREEMENT BETWEEN CHAMPION AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1221 | SDCCC | 00/00/0000 AGREEMENT BETWEEN CHAMPION AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1222 | SDCCC | 00/00/0000 AGREEMENT BETWEEN CHAMPION AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1223 | SDCCC | 00/00/0000 AGREEMENT BETWEEN CHAMPION AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1224 | SDCCC | 00/00/0000 AGREEMENT BETWEEN CHAMPION AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1225 | SDCCC | 00/00/0000 AGREEMENT BETWEEN CHAMPION AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | NO | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1226 | SDCCC | 00/00/0000 AGREEMENT BETWEEN CHAMPION AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1227 | SDCCC | 00/00/0000 AGREEMENT BETWEEN CHAMPION AND ASSOCIATION CLIENT FOR UNM SHOW AT SDCC (TO BE OBTAINED THROUGH TRIAL SUBPOENA) | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Rec'd | Legal Grounds |
|---|---|---|---|---|
| 1228 <br><br> APR 1 4 2011 | SDCCC | 00/00/0000 10/21/09 CHART ILLUSTRATING RELATIONSHIPS BETWEEN EXHIBITORS AND VARIOUS SERVICE PROVIDERS (EX. 1 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1229 | SDCCC | 00/00/0000 10/21/09 CHART - SDCC EVENT REVENUES BY CATEGORY AND SELECTED SUB-CATEGORY (FY06-FY10) (EX. 4 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1230 | SDCCC | 00/00/0000 10/21/09 CHART - SIZE OF EVENTS AT SDCC - NUMBER OF EVENTS (EX. 5 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1231 <br><br> APR 1 4 2011 | SDCCC | 00/00/0000 10/21/09 CHART - GROWTH OF EXHIBIT SPACE WITHIN SAN DIEGO'S "COMPETITIVE SET" (EX. 6 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS.. |
| 1232 <br><br> APR 1 2 2011 | SDCCC | 00/00/0000 10/21/09 CHART - SAN DIEGO CONVENTION CENTER TOP EVENT PROSPECTS (2006-2009) (EX. 7 TO EXPERT REPORT OF JOHN B. HAYES) | YES <br><br> APR 1 2 2011 | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *Identified* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| | | | | ALL GROUNDS. |
| 1233  APR 1 4 2011 | SDCCC | 00/00/0000 10/21/09 CHART - LOCATIONS FOR 15 LARGEST SDCC EVENTS (FY2006-2009) (EX. 8 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY.  FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS.. |
| 1234 | SDCCC | 00/00/0000 10/21/09 CHART - FREQUENCY OF 15 LARGEST EVENTS AT SDCC (EX. 9 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY.  FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1235  APR 1 4 2011 | SDCCC | 00/00/0000 10/21/09 CHART - LARGEST CONVENTION CENTERS (2009) (EX. 10 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY.  FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS.. |
| 1236  APR 1 4 2011 | SDCCC | 00/00/0000 10/21/09 CHART - SHARE FOR MAJOR EXHIBIT HALL DIRECTORY CONVENTION CENTERS (2009) (EX. 11 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY.  FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS.. |
| 1237  APR 1 4 2011 | SDCCC | 00/00/0000 10/21/09 CHART - HHI FROM MAJOR EXHIBIT HALL DIRECTORY (2009) (EX. 12 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY.  FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Recd* | Legal Grounds |
|---|---|---|---|---|
| | | | | AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1238 | SDCCC | 00/00/0000 10/21/09 CHART - HYPOTHETICAL TAX SCENARIO USING HOTEL STAYS DUE TO SDCC EVENTS FOR FY 2009 (EX. 13 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS.. |
| 1239 | SDCCC | 00/00/0000 10/21/09 CHART - NUMBER OF YEARS BEFORE EVENT DATE THAT LICENSE AGREEMENT WAS SIGNED (EX. 14 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1240 *APR 1 4 2011* | SDCCC | 00/00/0000 10/21/09 CHART - SDCC PRICING TO DECORATORS AND SUBCONTRACTORS (EX. 15 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1241 *APR 1 4 2011* | SDCCC | 00/00/0000 10/21/09 CHART - UNM LABOR RATES FOR GES 2001-2009 (EX. 16 TO EXPERT REPORT OF JOHN B. HAYES | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1242 *APR 1 4 2011* | SDCCC | 00/00/0000 10/21/09 CHART - UNM SUPERVISOR RATES FOR GES 2001-2009 (EX. 17 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| | | | | TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1243 | SDCCC | 00/00/0000 10/21/09 CHART - UNM LABOR RATES FOR CHAMPION 2005-2009 (EX. 18 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS.. |
| 1244 | SDCCC | 00/00/0000 10/21/09 CHART - UNM SUPERVISOR RATES FOR CHAMPION 2005-2009 (EX. 19 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS.7. |
| 1245 | SDCCC | 00/00/0000 10/21/09 CHART - KENNEDY REPORT EXHIBIT G - SHOW TOTALS (EX. 20 TO EXPERT REPORT OF JOHN B. HAYES | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1246 | SDCCC | 00/00/0000 10/21/09 CHART - UNM AVERAGE LABOR RATES FOR SHOWS IN KENNEDY EXHIBIT G (EX. 21 TO EXPERT REPORT OF JOHN B. HAYES) | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY. FRE 802.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1247 | SDCCC | 00/00/0000<br>03/04/11 CHART - SDCC EVENT REVENUES BY CATEGORY AND SELECTED SUB-CATEGORY (FY06-FY11) (EXHIBIT U1 TO JOHN B. HAYES EXPERT REPORT UPDATE) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1248 | SDCCC | 00/00/0000<br>03/04/11 CHART - SIZE OF EVENTS AT SDCC (EXHIBIT U2 TO JOHN B. HAYES EXPERT REPORT UPDATE) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1249 | SDCCC | 00/00/0000<br>03/04/11 CHART - SIZE OF UNM EVENTS AT SDCC (EXHIBIT U3 TO JOHN B. HAYES EXPERT REPORT UPDATE) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1249 | SDCCC | 00/00/0000<br>CHART / DEMONSTRATIVE EVIDENCE | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS.. |
| 1250 | SDCCC | 00/00/0000<br>03/04/11 CHART - UNM EVENTS BY ABILITY TO RELOCATE WITHIN SAN DIEGO (EXHIBIT U4 TO JOHN B. HAYES EXPERT REPORT UPDATE) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| | | | | ALL GROUNDS. |
| 1251 APR 1 4 2011 | SDCCC | 00/00/0000 03/00/0000 CHART - UNM LABOR RATES FOR CHAMPION 2005-2009 (EXHIBIT U5 TO JOHN B. HAYES EXPERT REPORT UPDATE) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1252 APR 1 4 2011 | SDCCC | 00/00/0000 03/04/11 CHART - UNM SUPERVISOR RATES FOR CHAMPION 2005-2009 (EXHIBIT U6 TO JOHN B. HAYES EXPERT REPORT UPDATE) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1253 APR 1 4 2011 | SDCCC | 00/00/0000 03/04/11 CHART - SHOW BILLING TOTALS BETWEEN SDCC, UNM AND CLIENTS (EXHIBIT U7 TO JOHN B. HAYES EXPERT REPORT UPDATE) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1254 APR 1 4 2011 | SDCCC | 00/00/0000 03/04/11 CHART - UNM AVERAGE LABOR RATES (EXHIBIT U8 TO JOHN B. HAYES EXPERT REPORT UPDATE) | YES | PLAINTIFF'S OBJECTIONS: LACKS FOUNDATION. FRE 602, 901. HEARSAY. FRE 802. UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS EXHIBIT, ON ANY AND ALL GROUNDS. |
| 1255 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By | Description | Admissibility Disputed | Legal Grounds |
|---|---|---|---|---|
| 1256 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1257 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1258 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1259 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1260 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1261 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1262 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1263 | SDCCC | 00/00/0000 CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Received | Legal Grounds |
|---|---|---|---|---|
| 1264 | SDCCC | 00/00/0000<br>CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1265 | SDCCC | 00/00/0000<br>CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1266 | SDCCC | 00/00/0000<br>CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1267 | SDCCC | 00/00/0000<br>CHART / DEMONSTRATIVE EVIDENCE | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1268 | SDCCC | 00/00/0000<br>SUPPLEMENTAL EXPERT WITNESS REPORT BY TOM LAMBERT | YES | UNITED RESERVES OBJECTIONS TO THIS EXHIBIT BECAUSE THE EXHIBIT HAS NOT BEEN PRODUCED YET. FRCP 26, 37. |
| 1269 | SDCCC | 03/04/2011<br>SUPPLEMENTAL EXPERT WITNESS REPORT BY JOHN HAYES<br><br>APR 1 4 2011 | YES | PLAINTIFF'S OBJECTIONS:  LACKS FOUNDATION.  FRE 602, 901.  HEARSAY.  FRE 802.  LATE REPORT. FRCP 26 AND 37.  UNITED RESERVES THE RIGHT TO OBJECT TO JOHN HAYES' TESTIMONY, AS WELL AS THIS REPORT, ON ANY AND ALL GROUNDS |
| 1270 | SDCCC | 06/04/2007<br>LETTER FROM GESSNER TO CYMBAL DATED 06/04/2007<br>BATES NO.:  FREEMAN0081-FREEMAN0088 | NO | |
| 1271 | SDCCC | 00/00/0000<br>PHOTO OF SDCC - AERIAL SHOT - UNDATED<br>BATES NO.:  SDCC115750-SDCC115750<br>MAR 22 2011 | YES<br>MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Received | Legal Grounds |
|---|---|---|---|---|
| 1272 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - EXTERIOR, UNDATED BATES NO.: SDCC115751-SDCC115751 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1273 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - SAIL PAVILLION, UNDATED BATES NO.: SDCC115752-SDCC115752 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1274 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - FRONT EXTERIOR, UNDATED BATES NO.: SDCC115753-SDCC115753 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1275 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - EXTERIOR, UNDATED BATES NO.: SDCC115754-SDCC115754 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1276 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - BALLROOM, UNDATED BATES NO.: SDCC115755-SDCC115755 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1277 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - EXHIBITOR SERVICES BOOTHS, UNDATED BATES NO.: SDCC115756-SDCC115756 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1278 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - REGISTRATION AREA, UNDATED BATES NO.: SDCC115757-SDCC115757 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1279 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - ENTRY, INTERIOR, UNDATED BATES NO.: SDCC115758-SDCC115758 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1280 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - SHOW FLOOR, UNDATED BATES NO.: SDCC115759-SDCC115759 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1281 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - SHOW FLOOR, UNDATED BATES NO.: SDCC115760-SDCC115760 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1282 | SDCCC *MAR 22 2011* | 00/00/0000 PHOTO OF SDCC - SHOW FLOOR, UNDATED BATES NO.: SDCC115761-SDCC115761 | YES *MAR 22 2011* | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Received | Legal Grounds |
|---|---|---|---|---|
| 1283 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - SHOW FLOOR, UNDATED BATES NO.: SDCC115762-SDCC115762 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1284 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - SHOW FLOOR, UNDATED BATES NO.: SDCC115763-SDCC115763 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1285 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - EXHIBIT BOOTH SET-UP OR TAKE DOWN, UNDATED BATES NO.: SDCC115764-SDCC115764 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1286 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - EXHIBIT BOOTH SET-UP OR TAKE DOWN, UNDATED  BATES NO.: SDCC115765-SDCC115765 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1287 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - EXHIBIT BOOTH SET-UP OR TAKE DOWN, UNDATED  BATES NO.: SDCC115766-SDCC115766 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1288 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - ROOM SET-UP, UNDATED BATES NO.: SDCC115767-SDCC115767 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1289 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - MEETING ROOM, UNDATED BATES NO.: SDCC115768-SDCC115768 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1290 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - MEETING ROOM, UNDATED BATES NO.: SDCC115769-SDCC115769 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1291 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - AISLE CLEANING DURING EVENT, UNDATED BATES NO.: SDCC115770-SDCC115770 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1292 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - BOOTH CLEANING, UNDATED BATES NO.: SDCC115771-SDCC115771 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1293 | SDCCC  MAR 22 2011 | 00/00/0000 PHOTO OF SDCC - FACILITY CLEANING, UNDATED BATES NO.: SDCC115772-SDCC115772 | YES  MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Received | Legal Grounds |
|---|---|---|---|---|
| 1294 MAR 2 2 2011 | SDCCC MAR 2 2 2011 | 00/00/0000 PHOTO OF SDCC - TAPE REMOVAL, UNDATED BATES NO.: SDCC115773-SDCC115773 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1295 MAR 2 2 | SDCCC 2011 | 00/00/0000 PHOTO OF SDCC - CLEANING DEPARTMENT LINEUP, UNDATED BATES NO.: SDCC115774-SDCC115774 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1296 MAR 2 2 | SDCCC 2011 | 00/00/0000 PHOTO OF SDCC - CLEANING DEPARTMENT LINEUP, UNDATED BATES NO.: SDCC115775-SDCC115775 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1297 MAR 2 2 | SDCCC 2011 | 00/00/0000 PHOTO OF SDCC - TRASH COMPACTOR, UNDATED BATES NO.: SDCC115776-SDCC115776 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1298 MAR 2 2 | SDCCC 2011 | 00/00/0000 PHOTO OF SDCC - HUMAN RESOURCES HANDICAP ENTRANCE, UNDATED BATES NO.: SCCC115777-SDCC115777 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1299 MAR 2 2 | SDCCC 2011 | 00/00/0000 PHOTO OF SDCC - LOADING DOCK, UNDATED BATES NO.: SDCC115778-SDCC115778 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1300 MAR 2 2 | SDCCC 2011 | 00/00/0000 PHOTO OF SDCC - LOADING DOCK, UNDATED BATES NO.: SDCC115779-SDCC115779 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1301 MAR 2 2 | SDCCC 2011 | 00/00/0000 PHOTO OF SDCC - LOADING DOCK, CONTRACTOR ACCESS, UNDATED BATES NO.: SDCC115780-SDCC115780 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1302 MAR 2 2 | SDCCC 2011 | 00/00/0000 PHOTO OF SDCC - LOADING DOCK, EXTERIOR TRUCK ACCESS, UNDATED BATES NO.: SDCC115781-SDCC115781 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1303 MAR 2 2 2011 | SDCCC | 00/00/0000 PHOTO OF SDCC - LOADING DOCK, EXTERIOR TRUCK ACCESS, UNDATED BATES NO.: SDCC115782-SDCC115782 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1304 MAR 2 2 2011 | SDCCC | 00/00/0000 PHOTO OF SDCC - MARSHALLING YARD, UNDATED BATES NO.: SDCC115783-SDCC115783 MAR 2 2 2011 | YES | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | (Received) | Legal Grounds |
|---|---|---|---|---|
| 1305 MAR 22 2011 | SDCCC | 00/00/0000 PHOTO OF SDC - MARSHALLING YARD, UNDATED BATES NO.: SDCC115784-SDCC115784 | YES MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1306 MAR 22 2011 | SDCCC | 00/00/0000 PHOTO OF SDC - BADGING STATION, UNDATED BATES NO.: SDCC115845-SDCC115845 | YES MAR 22 2011 | LACKS FOUNDATION. FRE 901. IRRELEVANT. FRE 401, 402. |
| 1307 | SDCCC | 00/00/0000 FREEMAN CARPET & CLEANING SERVICES BLANK ORDER FORM FOR 2007 AAAAI ANNUAL MEETING AT SDCC 2/23/07-2/27/07, UNDATED BATES NO.: SDCC115785-SDCC115785 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. |
| 1308 | SDCCC | 00/00/0000 BREDE EXPOSITION SERVICES BLANK BOOTH CLEANING ORDER FORM FOR AMS CONFERENCE 2009 AT WILLIAMSBURG MARRIOTT 10/5/08-10/8/08, UNDATED BATES NO.: SDCC115786-SDCC115786 | YES | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. |
| 1309 MAR 29 2011 | SDCCC | 00/00/0000 UNM BLANK BOOTH CLEANING ORDER FORM FOR AFCEA / USNI WEST 2009 AT SDCC 2/11/09-2/13/09, UNDATED BATES NO.: SDCC115787-SDCC115787 | YES MAR 29 2011 | IRRELEVANT. FRE 401, 402. WASTE OF TIME. FRE 403. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. |
| 1310 APR 04 2011 | UNITED, SDCCC | 08/25/2005 CNG HOMELAND DEFENSE FSIVA VULNERABILITY ASSESSMENT - SDC (REDACTED) DATED 08/25/2005 BATES NO.: SD-FCO 000001-SD-FCO 000135 | NO APR 04 2011 | |
| 1311 APR 04 2011 | UNITED, SDCCC | 09/22/2005 LETTER ENCLOSING BRIEFING GIVEN TO SDCC IN 6/05 (REDACTED) DATED 09/22/2005 TO: ROBERT DENOFRIO FROM: GLEN NAKAFUJI (HOMELAND DEFENSE OPERATIONAL PLANNING SYSTEM) BATES NO.: SDCC103519-SDCC103562 | NO APR 04 2011 | |
| 1312 | UNITED, SDCCC | 10/26/2005 EMAIL FROM WOLSTENHOLM TO PSUIK INCLUDING DEPT. OF HOMELAND SECURITY VULNERABILITY IDENTIFICATION SELF ASSESSMENT TOOL (REDACTED) DATED 10/26/2005 TO: JOE PSUIK FROM: LYNNE WOLSTENHOLME (DEPT. OF HOMELAND SECURITY) BATES NO.: SDCC103404-SDCC103479 | NO | |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

## TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By (Identified) | Description | Recd | Legal Grounds |
|---|---|---|---|---|
| 1313 | UNITED, SDCCC | 06/30/2006 LETTER FROM DENOFRIO TO NAKAFUJI RE ACTIONS TAKEN AS A RESULT OF THE HOPS STUDY AT THE SDCC (REDACTED) DATED 06/30/2006 TO: GLEN NAKAFUJI FROM: ROBERT DENOFRIO BATES NO.: SDCC100680-SDCC100684 | NO | |
| 1314 | UNITED, SDCCC  APR 0 4 2011 | 05/00/2007 DRAFT OF BUFFER ZONE THREAT RISK ASSESSMENT (BZTRA) OF SDCCC, PREPARED FOR CALIFORNIA OFFICE OF HOMELAND SECURITY (REDACTED), DATED 05/00/2007  APR 0 4 2011 BATES NO.: SDCC103480-SDCC103518 | NO  APR 0 4 2011 | |
| 1315 | SDCCC  APR 0 5 2011 | 02/24/2009 SAN DIEGO CONVENTION CENTER PRESENTATION TO THE MAYOR'S CITIZEN TASK FORCE, DATED 02/24/2009 BATES NO.: SDCC115788-SDCC115806 | YES  APR 0 5 2011 | HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. PREJUDICIAL AND CONFUSING. FRE 403. IRRELEVANT. FRE 401, 402. |
| 1316 | SDCCC  MAR 2 8 2011 | 02/12/2010 SAN DIEGO CONVENTION CENTER CORPORATION 2010 PRESS KIT, DATED 02/12/2010 BATES NO.: SDCC115807-SDCC115844 | YES  MAR 2 8 2011 | IRRELEVANT. FRE 401, 402. HEARSAY. FRE 802. |
| 1317 | SDCCC  MAR 2 4 2011 | 00/00/0000 SECURITY PLAN - AFCEA WEST 2010, UNDATED BATES NO.: SDCC115846-SDCC115846 | YES  MAR 2 4 2011 | IRRELEVANT. FRE 401, 402. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. |
| 1318 | SDCCC  MAR 2 4 2011 | 05/01/2010 SECURITY PLAN - 2010 ISRI ANNUAL CONVENTION AND EXPOSITION, DATED 05/01/2010 BATES NO.: SDCC115847-SDCC115848 | YES  MAR 2 4 2011 | IRRELEVANT. FRE 401, 402. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. |
| 1319 | SDCCC  MAR 2 4 2011 | 00/00/0000 SECURITY PLAN - DRUG INFORMATION ASS'N, UNDATED BATES NO.: SDCC115849-SDCC115852 | YES  MAR 2 4 2011 | IRRELEVANT. FRE 401, 402. HEARSAY. FRE 802. LACKS FOUNDATION. FRE 901. |

March 20, 2011

**United National Maintenance, Inc. v. San Diego Convention Center Corporation, Inc.**
**USDC Case No. 07-cv-2172-BEN (JMA)**

### TRIAL EXHIBIT INDEX

| Exhibit Number | Offered By *(Identified)* | Description | *Rec'd* | Legal Grounds |
|---|---|---|---|---|
| 1320 *MAR 24 2011* | SDCCC | 06/25/2008 SEARCH DETAILS, BADGE RECORD DETAIL RE DAVID DICKERSON FROM: SDCCC | MAR 24 2011 | |
| 1321 *MAR 29 2011* | SDCCC | 00/00/0000 CONVENTION INDUSTRY COUNCIL, APEX INDUSTRY GLOSSARY - 2011 EDITION, PAGE 1 FROM: SDCCC | MAR 29 2011 | |
| 1322 *MAR 29 2011* | SDCCC | 05/25/2007 EMAIL EXCHANGE RE SDCC CLEANING, ATTACHING 05/18/2007 GESSNER LETTER TO RON BROWN FROM: RICHARD SIMON, BUDDY LINN, DAN PITTS, RON BROWN, MARK EPSTEIN BATES NO.: UNM1032150-UNM1032158 | MAR 29 2011 | |
| 1323 APR 05 2011 | | Market Definition | | |
| 1324 APR 07 2011 | | Letter | | |
| 1326 APR 13 2011 | | Resumé of James A. McGee | APR 13 2011 | |
| 1327 APR 14 2011 | | Resumé of John Hayes | APR 14 2011 | |
| 1328 APR 14 2011 | | Updated Exhibit Exhibit Space UNM Events in Kennedy Third Supplemented Report | | |
| 1330 APR 14 2011 | | " " UNM Events Not Utilizing Exhibit Space | | |